# Exhibit A

# Exhibit A



# AIPLA
# 2025
## Report of the Economic Survey

Prepared Under Direction of the
American Intellectual Property Law Association
Law Practice Management Committee

**American Intellectual Property Law Association**
1400 Crystal Drive, Suite 600
Arlington, VA 22202

## www.aipla.org

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 2 of 388

# Report of the Economic Survey

# 2025

**Prepared Under the Direction of the American Intellectual Property Law Association's Law Practice Management Committee:**

**Chair: Sarah Knight, Talem IP Law**

**Vice Chair: John Gorecki, Anderson Gorecki LLP**

**Prepared by**



**810 S. Arlington Mill Dr. Suite 203**
**Arlington, VA  22204**
**941.928.6960**
**www.untoldresearch.com**

ii

We would like to thank those who helped put together and review the Report of the Economic Survey 2025:

Sarah Knight: Talem IP Law – 2025 Chair of LPM Committee

John Gorecki: Anderson Gorecki, LLP – 2025 Vice Chair of LPM Committee

Ryan Dean: Umberg Zipser, LLP – 2025 Chair of Economic Survey Subcommittee

Bea Swedlow: Honigman, LLP – 2025 Board Liaison

---

© 2025 American Intellectual Property Law Association

All rights reserved. No part of this book may be reproduced or transmitted in any form or by any means, electronic or mechanical, including photocopying, recording, or by an information storage and retrieval system, without permission in writing from the publisher.

Provided digitally to members complimentary
Printed copies of this report are available from AIPLA at a cost of $75 per copy for members and $495 per copy for non-members.

American Intellectual Property Law Association
1400 Crystal Drive, Suite 600
Arlington, VA 22204
(703) 415-0780

www.AIPLA.org

# Table of Contents

- Introduction and Methodology ...........................................................................................1
- Changes to the Survey in 2025 .......................................................................................1
   - a. Firm Survey ........................................................................................................1
   - b. Individual Survey ................................................................................................2
- Individual Demographics .................................................................................................3
- Detailed Individual Findings
   - a. 2024 Income.......................................................................................................7
   - b. Cash Bonuses ...................................................................................................9
   - c. Employer Contribution to 401(k)/403(b) Retirement and Savings Plans ..............10
   - d. Allocation of time ..............................................................................................11
   - e. Remote work ....................................................................................................12
   - f. Private Practitioners
      - i. Billings for Legal Services ....................................................................13
      - ii. Services Billed and Alternative Fee Arrangements ..............................14
      - iii. Number of Billable Hours Recorded .....................................................15
      - iv. Hourly Billing Rate................................................................................16
      - v. Likelihood of Discounting Hourly Billing Rate .......................................17
   - g. Corporate Practitioners....................................................................................18
   - h. Inventor Incentives ..........................................................................................19
   - i. Typical Charges in 2024
      - i. Trademarks (Including Service Marks)..................................................20
      - ii. US Utility Patents ................................................................................22
      - iii. US Utility Patents of Foreign Origin......................................................26
      - iv. Filing US Applications Abroad...............................................................29
      - v. Other US Patents and Copyrights ........................................................31
      - vi. Transactional Work ..............................................................................32
   - j. Litigation
      - i. Patent Infringement, All Varieties.........................................................33
      - ii. Pursuant to the Hatch-Waxman Act .....................................................35
      - iii. Defending Claims of Patent Infringement by Non-practicing Entity .......36
      - iv. Section 337 Patent Infringement Action in the International Trade Commission.....38
      - v. IDP, PGR By Technology......................................................................40
      - vi. Trademark Infringement.......................................................................42
      - vii. Trademark Opposition/Cancellation .....................................................44
      - viii. Copyright Infringement ........................................................................45
      - ix. Trade Secret Misappropriation .............................................................46
   - k. Arbitration .......................................................................................................49
- Firmographics .................................................................................................................50
- Detailed Firm Findings
   - a. Firm composition ..............................................................................................51
   - b. Summer Associates..........................................................................................54
   - c. Billable Rates and Average Salaries ................................................................55
   - d. 2024 Firm Billings ............................................................................................57
   - e. Medical Benefits ..............................................................................................61
   - f. Associates' Billing Requirements .....................................................................61

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 5 of 388

g.   Law School Tuition Reimbursement ...........................................................................62
h.   Professional Liability Insurance ..............................................................................62
i.    Outsourced Tasks ..................................................................................................63
j.    Firm-level Professional Development Investments....................................................64
▪ Appendices
   a.  Appendix A – Tables for Individual Survey Data .....................................................65
   b.  Appendix B – Tables for Firm Survey Data .............................................................285
   c.  Appendix C – Individual Survey Questionnaire ........................................................332
   d.  Appendix D – Firm Survey Questionnaire ...............................................................378

## Graphs and Charts

1.   Age ................................................................................................................................3
2.   Metro Regions and US Regions ......................................................................................3
3.   Gender Identity ...............................................................................................................3
4.   Type of Practice/Role among those in Government .........................................................4
5.   Type of Practice/Role among those in Private Practice....................................................4
6.   Type of Practice/Role among those at a Corporate IP Department....................................4
7.   Primary Practice .............................................................................................................4
8.   Type of Practice/Role among those at a Corporate Legal Department ..............................5
9.   Highest Degree Excluding J.D..........................................................................................5
10.  Number of IP Attorneys and Patent Agents at Firm.........................................................5
11.  Admitted to the Patent Bar..............................................................................................6
12.  Years of Experience as an Attorney .................................................................................6
13.  Field of Academic Study ..................................................................................................6
14.  2024 Average Gross Income ............................................................................................7
15.  Median Gross Income Trend 2000-2024 by Attorney Type ..............................................8
16.  Median Gross Income Trend 2000-2024 by Practitioner Type .........................................8
17.  2024 Average Cash Bonuses ..........................................................................................9
18.  2024 Cash Bonuses ........................................................................................................9
19.  Average 2024 Employee Contribution to 401(k)/403(b) Retirement and Savings Plans....................10
20.  Percent of Time Dedicated to [Various Tasks].................................................................11
21.  Frequency of Remote Work .............................................................................................12
22.  Average Amount Billed for Legal Services Performed in 2024 ..........................................13
23.  Amount Billed for Legal Services Performed in 2024 .......................................................13
24.  Frequency of Alternative Fee Arrangements ...................................................................14
25.  Services Billed….............................................................................................................14
26.  Average Number of Billable Hours Recorded in 2024 ......................................................15
27.  Billable Hours Recorded in 2024 ....................................................................................15
28.  Hourly Billing Rate in 2024 .............................................................................................16
29.  Average Hourly Billing Rate in 2024 ...............................................................................16
30.  Average Hourly Billing Rate Trend 2002-2024 ................................................................16
31.  Average Percent of Discounted Hourly Billing Rate.........................................................17
32.  Average Hours per Week Spent on Business Development................................................17

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 6 of 388

33. Direct and Indirect Reports ................................................................................................18

34. Reasons for Changes in IP Budgets........................................................................................18

35. In-house Counsel Activities ...............................................................................................18

36. Type of Inventor Incentives Offered.......................................................................................19

37. Median Charges for Services: Trademarks ................................................................................20

38. Frequency and Averages of Trademark Fees ..............................................................................21

39. Median Charges for Services: US Utility Patents........................................................................22

40. Frequency and Averages of US Utility Patent Fees......................................................................24

41. Median Charges for Services: US Utility Patents of Foreign Origin .................................................26

42. Frequency and Averages of US Utility Patents of Foreign Origin Fees ..............................................28

43. Median Charges for Services: Filing US Utility Patents Abroad.......................................................29

44. Frequency and Averages of Fees for Filing US Applications Abroad .................................................30

45. Median Charges for Services: Other US Patents and Copyrights .....................................................31

46. Frequency and Averages for Other US Patent and Copyright Fees ...................................................31

47. Median Charges for Services: Transactional Work.......................................................................32

48. Frequency and Averages for Fees Associated with Transactional Work ............................................32

49. Median Litigation Costs: Patent Infringement, All Varieties .........................................................33

50. Average Litigation-Patent Infringement, All Varieties.................................................................34

51. Median Litigation Costs: Litigation – Pursuant to the Hatch-Waxman Act ........................................35

52. Median Litigation Costs: Litigation – Defending Claims of Patent Infringement
   by Non-practicing Entity ...................................................................................................36

53. Average Litigation-Defending Claims of Patent Infringement by Non-practicing Entity........................37

54. Median Litigation Costs: Patent Infringement, Section 337 ..........................................................38

55. Average Litigation-Section 337 Patent Infringement Action in the International Trade Commission ...39

56. Perceived Correlation Between the Amount at Risk in a Patent Infringement Action and
   the Overall Attorney Hours Required to Litigate the Action..........................................................39

57. Comparison Between the Total Cost of Asserting a Patent Infringement Action to the Total Cost of
   Defending Such an Action ................................................................................................39

58. Median Litigation Costs: By Technology.................................................................................40

59. Average Cost of Filings or Defending a Petition for a Post-Grant Proceeding by Technology ...........41

60. Comparison Between the Total Cost of Asserting a Patent Infringement Action to the Total Cost of
   Defending Such an Action ................................................................................................41

61. Median Litigation Costs: Trademark Infringement .....................................................................42

62. Average Costs of Trademark Infringement ...............................................................................43

63. Perceived Correlation Between the Amount at Risk in a Trademark Infringement Action and
   the Overall Attorney Hours Required to Litigate the Action..........................................................43

64. Comparison Between the Total Cost of Asserting a Trademark Infringement Action and
   Total Cost of Defending Such an Action ...............................................................................43

65. Median Litigation Costs: Trademark Opposition/Cancellation .......................................................44

66. Average Litigation-Trademark Opposition/Cancellation...............................................................44

67. Median Litigation Costs: Copyright Infringement ......................................................................45

68. Average Litigation Costs-Copyright Infringement ......................................................................46

69. Perceived Correlation Between the Amount at Risk in a Patent Infringement Action and
   the Overall Attorney Hours Required to Litigate the Action..........................................................46

70. Comparison Between the Total Cost of Asserting a Copyright Infringement Action and
   Total Cost of Defending Such an Action ...............................................................................46

71. Median Litigation Costs: Trade Secret Misappropriation .............................................................47

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 7 of 388

72. Average Litigation Costs-Trade Secret Misappropriation.................................................................48

73. Perceived Correlation Between the Amount at Risk in a Trade Secret Misappropriation Action
and the Overall Attorney Hours Required to Litigate the Action..........................................................48

74. Comparison Between the Total Cost of Asserting a Trade Secret Misappropriation Action and the
Total Cost of Defending Such an Action .............................................................................................48

75. Comparison Between the Total Cost of Resolving a Dispute Through Arbitration or Litigation ..........49

76. Percentage of Time Needed for Mediation/Arbitration ......................................................................49

77. Responding Firm Representative ......................................................................................................50

78. Solo Practitioners.............................................................................................................................50

79. Number of Office Locations Staffed by Two or More Partners...........................................................50

80. Total Number of Full-time IP Lawyers and Patent Agents ................................................................50

81. Region of the US .............................................................................................................................50

82. Breakdown of IP Attorneys and Patent Agents at Firm.....................................................................51

83. Gender Representation in IP Practices..............................................................................................51

84. Race and Ethnicity Representation in IP Practices............................................................................52

85. IP Law Professionals Leaving the Firm in 2024 ...............................................................................53

86. IP Law Professionals Joining the Firm in 2024 ................................................................................53

87. IP Law Summer Associates ..............................................................................................................54

88. Offers Extended to and Accepted by Summer Associates .................................................................54

89. Average Starting Salary for First-Year Associates.............................................................................55

90. Average Starting Salary for First-Year Associates from 2004-2024 ..................................................55

91. Average Salary for a Patent Agent ...................................................................................................56

92. Average Salary for an IP Paralegal....................................................................................................56

93. Firm's Total 2024 Billings for Professional Legal Services ...............................................................57

94. 2024 Law Firm Billings.....................................................................................................................57

95. IP Law Firm Billings by Type ............................................................................................................58

96. Increases in Billings and Revenue from 2023 to 2024......................................................................60

97. 2024 Overhead and Marketing Expenses..........................................................................................60

98. Medical Benefits ...............................................................................................................................61

99. "Billable Hour" Credit Awarded for Time Spent on...........................................................................61

100. Tuition Reimbursement or Loan Forgiveness Offered .......................................................................62

101. Average Liability Insurance Costs Per Attorney in 2024 ...................................................................62

102. Outsourced Tasks.............................................................................................................................63

103. Formal Trainings Offered (excluding one-on-one mentorship) ..........................................................64

**Appendix tables**

Individual Tables

**All Respondents**

1. Background.......................................................................................................................................I-1

2. Full-time IP Lawyers and patent agents at all locations (Q10).............................................................I-3

3. Major field of academic study (Q11) ..................................................................................................I-4

4. Primary Practice by Full-time work (Q15). .........................................................................................I-5

5. Remote work (Q16) ...........................................................................................................................I-6

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 8 of 388

6. Primary Practice by Remote work (Q16) ................................................................................I-6
7. Primary Practice by Plan to work remotely in 2025 (Q17) .....................................................I-7
8. Percentage of time planned to work remotely in 2025 (Q17) ................................................I-7
9. Number of new priority US and PCT patent applications prepared and filed in 2024 by an individual lawyer (Q19) ......................................................................................................I-8
10. Total gross income for 2024 from your primary practice – Full-time only (Q20) ..................I-9
11. Amount of year-end cash bonus (Q21) .................................................................................I-9
12. Employer's 2024 contribution to all of your 401(k)/4039b) retirement and savings plans (Q22) ..........I-10
13. Billable hours, Billing rate, Dollars billed (Q40, Q41, Q38) ...............................................I-10
14. Percent of services billed (or will be billed) in 2024 (Q39) ................................................I-11
15. Average hourly billing rate change in 2024 compared to 2023 (Q42) ................................I-11
16. Percentage of work billed at a discounted hourly billing rate (Q43) ..................................I-11
17. Percent of work billed under an alternative fee arrangement (Q44) ..................................I-12
18. Average hours per week spent on business development (Q45) .........................................I-12

**Solo Practioner**

19. Background ..........................................................................................................................I-13
20. Percent of time devoted to types of work by Income level (Q18) ......................................I-13
21. New priority US and PCT patent application prepared and filed in 2024 (Q19) ................I-14
22. Total gross income for 2024 from primary practice – Full-time only (Q20) .......................I-15
23. Employer's 2024 contribution to all your 401(k)/403(b) retirement and savings plans (Q22) ..............I-16
24. Dollar amount billed for legal services performed in 2024 (Q38) ......................................I-17
25. Percent of services billed (or will be billed) in 2024 by type of basis (Q39) .....................I-18
26. Billable hours recorded in 2024 (Q40) ...............................................................................I-19
27. Average hourly billing rate in 2024 (Q41) ..........................................................................I-20

**Private Firm – Equity Partner**

28. Background ..........................................................................................................................I-21
29. Percent of time devoted to types of work by Income level (Q18) ......................................I-21
30. New priority US and PCT patent application prepared and filed in 2024 (Q19) ................I-22
31. Total gross income for 2024 from primary practice – Full-time only (Q20) .......................I-23
32. Amount of year-end cash bonus (Q21) ...............................................................................I-25
33. Employer's 2024 contribution to all your 401(k)/403(b) retirement and savings plans (Q22) ..............I-27
34. Dollar amount billed for legal services performed in 2024 (Q38) ......................................I-29
35. Percent of services billed (or will be billed) in 2024 by type of basis (Q39) .....................I-31
36. Billable hours recorded in 2024 (Q40) ...............................................................................I-33
37. Average hourly billing rate in 2024 (Q41) ..........................................................................I-35
38. Average hourly billing rate change in 2024 compared to 2023 (Q42) ................................I-37
39. Percent of work billed at a discounted hourly billing rate (Q43) ........................................I-39
40. Percent of work billed under an alternative fee arrangement (Q44) ..................................I-41

**Private Firm – Partner Track Attorney**

41. Background ..........................................................................................................................I-43
42. Percent of time devoted to types of work by Income level (Q18) ......................................I-43
43. New priority US and PCT patent application prepared and filed in 2024 (Q19) ................I-44
44. Total Gross Income for 2024 from primary practice – Full-time only (Q20) .......................I-45
45. 10 first years of experience, total gross income for 2024, Full-time only (Q20) ................I-46

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 9 of 388

46. Amount of year-end cash bonus (Q21) ........................................................................................I-47
47. Employer's 2024 contribution to all your 401(k)/403(b) retirement and savings plans (Q22)...............I-48
48. Dollar amount billed for legal services performed in 2024 (Q38) ...........................................................I-49
49. Percent of services billed (or will be billed) in 2024 by type of basis (Q39) ...........................................I-50
50. Billable hours recorded in 2024 (Q40) ........................................................................................I-52
51. 10 first years of experience by billable hours recorded in 2024 (Q40)....................................................I-53
52. Average hourly billing rate in 2024 (Q41) ........................................................................................I-54
53. 10 first years of experience by average hourly billing rate in 2024 (Q41) ...........................................I-55
54. Average hourly billing rate change in 2024 compared to 2023 (Q42)....................................................I-56
55. Percent of work billed at a discounted hourly billing rate (Q43) ..........................................................I-57
56. Percent of work billed under an alternative fee arrangement (Q44) ....................................................I-58

**Private Firm – Non-Partner Track Attorney**

57. Background....................................................................................................................................I-59
58. Percent of time devoted to types of work by Income level (Q18)...........................................................I-59
59. Total gross income for 2024 from primary practice – Full-time only (Q20) .........................................I-60
60. Dollar amount billed for legal services performed in 2024 (Q38) ...........................................................I-61
61. Percent of services in 2024 billed (or will be billed) by type of basis (Q39) .........................................I-62
62. Billable hours recorded in 2024 (Q40) ........................................................................................I-63
63. Average hourly billing rate in 2024 (Q41) ........................................................................................I-64

**Private Firm – Of Counsel**

64. Background....................................................................................................................................I-65
65. Percent of time devoted to types of work by Income level (Q18)...........................................................I-65
66. New priority US and PCT patent application prepared and filed in 2024 (Q19).................................I-66
67. Total gross income for 2024 from primary practice – Full-time only (Q20) .........................................I-67
68. Total cash bonuses for 2024 (Q21) ........................................................................................I-68
69. Employer's 2024 contribution to all your 401(k)/403(b) retirement and savings plans (Q22)...............I-69
70. Dollar amount billed for legal services performed in 2024 (Q38) .........................................................I-70
71. Percent of services billed (or will be billed) in 2024 by type of basis (Q39) .........................................I-71
72. Billable hours recorded in 2024 (Q40) ........................................................................................I-72
73. Average hourly billing rate in 2024 (Q41) ........................................................................................I-73

**Corporate IP Head**

74. Background....................................................................................................................................I-74
75. Percent of time devoted to types of work by Income level (Q18)...........................................................I-75
76. New priority US and PCT patent application prepared and filed in 2024 (Q19).................................I-76
77. Total gross income for 2024 from primary practice – Full-time only (Q20) .........................................I-77
78. Total cash bonuses for 2024 (Q21) ........................................................................................I-78
79. Employer's 2024 contribution to all your 401(k)/403(b) retirement and savings plans (Q22)...............I-79
80. Direct and indirect IP Lawyers and Patent Agents reporting to IP Head (Q23) .................................I-80
81. In-house counsel, other than as a liaison with outside counsel (Q24)...................................................I-81
82. Percent of IP budget used for US prosecution (Patent, Trademark, Copyright registration) (Q27) .....I-82
83. Change in IP budget for company from 2023 to 2024 (Q29) .............................................................I-83
84. Reasons for increase in corporate budget (Q31)...................................................................................I-84
85. Reasons for decrease in corporate budget (Q33)...................................................................................I-84
86. Percent of annual corporate IP budget by technology focus of company (Q35)...................................I-85

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 10 of 388

87.  Percent of annual corporate IP budget devoted to type of work by income level (Q35) ......................I-86

## Corporate IP Attorney

88.  Background.................................................................................................................................I-87
89.  Percent of time devoted to types of work by Income level (Q18).................................................I-88
90.  New priority US and PCT Patent application prepared and filed in 2024 (Q19)..................................I-89
91.  Total gross Income for 2024 from primary practice – Full-time only (Q20) ........................................I-90
92.  Total cash bonuses for 2024 (Q21) ...............................................................................................I-91
93.  Employer's 2024 contribution to all your 401(k)/403(b) retirement and savings plans (Q22)...............I-92
94.  Direct and indirect reports (Q23)....................................................................................................I-93
95.  Technology focus of company or business unit (Q34)........................................................................I-94

## Private Firm – Patent Agent

96.  Background – Private Firm – Patent Agent......................................................................................I-95
97.  Percent of time devoted to types of work by Income level (Q18) .......................................................I-95
98.  New priority US and PCT Patent application prepared and filed in 2024 (Q19).................................I-96
99.  Total Gross Income for 2024 from primary practice – Full-time only (Q20) .......................................I-96
100.Total cash bonuses for 2024 (Q21) ...............................................................................................I-97
101.Percent of services billed (or will be billed) in 2024 by type of basis (Q39) .......................................I-98
102.Billable hours recorded in 2024 (Q40) ...........................................................................................I-99
103.Average hourly billing rate in 2024 (Q41) .....................................................................................I-100

## Corporate IP Agent

104.Background – Corporate IP Agent .................................................................................................I-101
105.Total Gross Income for 2024 from primary practice – Full-time only (Q20) ....................................I-101

## Typical Charges: Trademarks by Location

106.Trademark clearance search, analysis, and opinion by Location (Q46) ............................................I-102
107.Trademark registration application (preparation and filing) by Location (Q47) ..................................I-102
108.Trademark prosecution (Total, including amendment and interviews but not appeals)
     by Location (Q48) .......................................................................................................................I-103
109.Trademark statement of use (preparation and filing) by Location (Q49)............................................I-103
110.Trademark appeal to the board (briefed and argued) by Location (Q50)............................................I-104
111.Trademark Section 8 and 15 declarations (preparation and filing) by Location (Q51) .........................I-104
112.Trademark renewal application (preparation and filing) by Location (Q52) .......................................I-105
113.Filing of foreign origin trademark registration application received ready for filing
     by Location (Q53) .......................................................................................................................I-105
114.Filing for an international trademark by Location (Q54)....................................................................I-106
115.Preparing for UDRP petition by Location (Q55)..............................................................................I-106
116.Responding to UDRP petition by Location (Q56) ...........................................................................I-107
117.Preparing and filing assignments or other formal documents by Location (Q57)................................I-107

## Typical Charges: Trademarks by Size of Practice

118.Trademark Clearance Search, Analysis, and Opinion by Size of Practice (Q46) ...............................I-108
119.Trademark Registration Application (Preparation and Filing) by Size of Practice (Q47)......................I-108

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 11 of 388

120. Trademark Prosecution (Total, including amendment and interviews but not appeals) by Size of Practice (Q48) ................................................................................................................ I-108

121. Trademark Statement of Use (Preparation and Filing) by Size of Practice (Q49) ................................. I-109

122. Trademark Appeal to the Board (Briefed and Argued) by Size of Practice (Q50) ................................. I-109

123. Trademark Section 8 and 15 Declaration (Preparation and Filing) by Size of Practice (Q51) ............. I-109

124. Trademark Renewal Application (Preparation and Filing) by Size of Practice (Q52) ............................. I-110

125. Filing of Foreign Origin Trademark Registration Application Received Ready for Filing by Size of Practice (Q53) .................................................................................................................... I-110

126. Filling for an international trademark by Size of Practice (Q54) .......................................................... I-110

127. Preparing for UDRP Petition by Size of Practice (Q55) ...................................................................... I-111

128. Responding to UDRP Petition by Location by Size of Practice (Q56) ................................................. I-111

129. Preparing and Filing Assignments or Other Formal Documents by Size of Practice (Q57) ................. I-111

**Typical Charges: US Utility Patents by Location**

130. Original non-provisional utility patent application on invention of minimal complexity by Location (Q58) ................................................................................................................................ I-112

131. Provisional patent application (preparation and filing) by Location (Q59) ............................................ I-112

132. Original utility application, relatively complex biotechnology/chemical (preparation and filing) by Location (Q60) ................................................................................................................................ I-112

133. Original utility application, relatively complex electrical/computer (preparation and filing) by Location (Q61) ................................................................................................................................ I-113

134. Original utility application, relatively complex mechanical (preparation and filing) by Location (Q62) ................................................................................................................................ I-113

135. Patent application amendment/argument of minimal complexity (preparation and filing) by Location (Q63) ................................................................................................................................ I-113

136. Patent application amendment/argument, relatively complex, biotechnology/chemical (preparation and filing) by Location (Q64) .............................................................................................. I-114

137. Patent application amendment/argument relatively complex electrical computer (preparation and filing) by Location (Q65) .............................................................................................. I-114

138. Patent application amendment/argument relatively complex mechanical (preparation and filing) by Location (Q66) .............................................................................................. I-114

139. Appeal to Board in utility patent application without oral argument by Location (Q67) ........................ I-115

140. Appeal to Board in utility patent application with oral argument by Location (Q68) ............................. I-115

141. Issuing an allowed application (all post allowance activity) by Location (Q69) ................................... I-115

142. Ex parte re exam by Location (Q70) ................................................................................................... I-116

143. Paying a maintenance fee by Location (Q71) ...................................................................................... I-116

144. Utility patent novelty search, analysis and opinion by Location (Q72) ................................................. I-116

145. Validity/Invalidity only opinion per patent by Location (Q73) ............................................................... I-117

146. Infringement/non-infringement Only Opinion per patent by Location (Q74) ........................................ I-117

147. Combination validity and infringement per patent by Location (Q75) ................................................... I-117

148. Preparing and filing Information Disclosure Statement (IDS) less than 50 references by Location (Q76) ................................................................................................................................ I-118

149. Preparing and filing Information Disclosure Statement (IDS) more than 50 references by Location (Q77) ................................................................................................................................ I-118

150. Patent term adjustment calculation by Location (Q79) ........................................................................ I-118

151. Formalities, including preparing and filing formal declarations, assignments, etc. by Location (Q80) . I-119

152. Preparing and filing formal drawings by Location (Q81) ...................................................................... I-119

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 12 of 388

153. Preparing for and conducting examiner interview by Location (Q82) ..............................................I-119
154. Providing a continuation recommendation (including proposed claim strategy) by Location (Q83).....I-120

**Typical Charges: US Utility Patents by Size of Practice**

155. Original (not divisional, continuation, or CIP) non-provisional utility patent application on invention of minimal complexity e.g., 10-page specification, 10 claims (preparation and filing) by Size of Practice (Q58)........................................................................................................I-121
156. Provisional Patent Application (preparation and filing) by Size of Practice (Q59)................................I-121
157. Original utility application, relatively complex biotechnology/chemical (preparation and filing) by Size of Practice (Q60)........................................................................................................I-121
158. Original utility application, relatively complex electrical/computer (preparation and filing) by Size of Practice (Q61)........................................................................................................I-122
159. Original utility application, relatively complex mechanical (preparation and filing) by Size of Practice (Q62)........................................................................................................I-122
160. Patent application amendment/argument of minimal complexity (preparation and filing) by Size of Practice (Q63)........................................................................................................I-122
161. Patent application amendment/argument, relatively complex, biotechnology/chemical (preparation and filing) by Size of Practice (Q64) ...........................................................I-123
162. Patent application amendment/argument relatively complex electrical computer (preparation and filing) by Size of Practice (Q65) ...........................................................I-123
163. Patent application amendment/argument relatively complex mechanical (preparation and filing) by Size of Practice (Q66) ...........................................................I-123
164. Appeal to Board in utility patent application without oral argument by Size of Practice (Q67).............I-124
165. Appeal to Board in utility patent application with oral argument by Size of Practice (Q68).................I-124
166. Issuing an allowed application (All post allowance activity) by Size of Practice (Q69) ........................I-124
167. Ex parte re exam by Size of Practice (Q70)........................................................................................I-125
168. Paying a maintenance fee by Size of Practice (Q71) .........................................................................I-125
169. Utility patent novelty search, analysis and opinion by Size of Practice (Q72)....................................I-125
170. Validity/Invalidity only opinion per patent by Size of Practice (Q73) .................................................I-126
171. Infringement/non-infringement only opinion per patent by Size of Practice (Q74)..............................I-126
172. Combination validity and infringement per patent by Size of Practice (Q75) .....................................I-126
173. Preparing and filing Information Disclosure Statement (IDS) less than 50 references by Size of Practice (Q76)........................................................................................................I-127
174. Preparing and filing Information Disclosure Statement (IDS) more than 50 references by Size of Practice (Q77)........................................................................................................I-127
175. Reference management (typical portfolio size) by Size of Practice (Q78).........................................I-127
176. Patent term adjustment calculation by Size of Practice (Q79)............................................................I-128
177. Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections by Size of Practice (Q80)........................................................................................................I-128
178. Preparing and filing formal drawings by Size of Practice (Q81)..........................................................I-128
179. Preparing for and conducting examiner interview by Size of Practice (Q82) .....................................I-129
180. Providing a continuation recommendation (including proposed claim strategy) by Size of Practice (Q83)........................................................................................................I-129

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 13 of 388

**Typical Charges: US Utility Patents of Foreign Origin by Location**

181. Filing non PCT patent application abroad (per country, not including associate or government fees) by Location (Q84) ...................................................................I-130
182. Filing previously prepared US patent application as PCT application in US receiving Office by Location (Q85) ...................................................................I-130
183. Entering National Stage in US Receiving Office from foreign origin PCT application by Location (Q86) ...................................................................I-130
184. Filing foreign origin utility patent application in USPTO, received ready for filing with formal papers, assignment, and priority documents by Location (Q87)...................................................................I-131
185. Entering National Stage in each foreign Receiving Office form US origin PCT application by Location (Q88) ...................................................................I-131
186. Paying an annuity or maintenance fee by Location (Q89) ...................................................................I-132
187. Patent application amendment/argument of minimal complexity, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Location (Q90)...................................................................I-132
188. Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Location (Q91) ...................................................................I-133
189. Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Location (Q92) ...................................................................I-133
190. Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Location (Q93) ...................................................................I-133

**Typical Charges: US Utility Patents of Foreign Origin by Size of Practice**

191. Filing non PCT patent application abroad (per country, not including associate or government fees) by Size of Practice (Q84)...................................................................I-134
192. Filing previously prepared US patent application as PCT application in US receiving office by Size of Practice (Q85)...................................................................I-134
193. Entering National Stage in US Receiving Office from foreign origin PCT application by Size of Practice (Q86)...................................................................I-134
194. Filing foreign origin utility patent application in USPTO, received ready for filing with formal papers, assignment, and priority documents by Size of Practice (Q87) ...................................................................I-135
195. Entering National Stage in each foreign Receiving Office form US origin PCT application by Size of Practice (Q88)...................................................................I-135
196. Paying an annuity or maintenance fee by Size of Practice (Q89)...................................................................I-135
197. Patent application amendment/argument of minimal complexity, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Size of Practice (Q90) ...................................................................I-136
198. Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Size of Practice (Q91) ...................................................................I-136
199. Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Size of Practice (Q92) ...................................................................I-136

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 14 of 388

200. Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or the client provides detailed response instructions (Preparing and Filing) by Size of Practice (Q93) ...................................................................................................I-137

**Typical Charges: Filing US Application Abroad by Location**

201. Filing US origin utility patent application in foreign office, received ready for filing formal papers, assignment and priority documents by Location (Q94)........................................................I-138
202. Entering National Stage in foreign Office from US origin PCT application by Location (Q95) .............I-138
203. Paying an annuity or maintenance fee by Location (Q96) ...................................................................I-139
204. Patent application amendment/argument, of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (preparing and filing) by Location (Q97) ..............................................................................................................................I-139
205. Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides detailed response instructions (preparing and filing) by Location (Q98) ..............................................................................................................................I-140
206. Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides detailed response instructions (preparing and filing) by Location (Q99) ..............................................................................................................................I-140
207. Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides detailed response instructions (preparing and filing) by Location (Q100) ............................................................................................................................I-141

**Typical Charges: Filing US Application Abroad by Size of Practice**

208. Filing US origin utility patent application in foreign office, received ready for filing formal papers, assignment and priority documents by Size of Practice (Q94) ..........................................I-142
209. Entering National Stage in foreign Office from US origin PCT application by Size of Practice (Q95)..I-142
210. Paying an annuity or maintenance fee by Size of Practice (Q96)........................................................I-142
211. Patent application amendment/argument, of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (preparing and filing) by Size of Practice (Q97)....................................................................................................................I-143
212. Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides detailed response instructions (preparing and filing) by Size of Practice (Q98)....................................................................................................................I-143
213. Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides detailed response instructions (preparing and filing) by Size of Practice (Q99)....................................................................................................................I-143
214. Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides detailed response instructions (preparing and filing) by Size of Practice (Q100)...I-144

**Surcharges and Fees**

215. Surcharge to clients for handling invoices from foreign counsel by size of practice(Q101) .................I-145
216. Fee by size of practice – In dollars (Q102) ........................................................................................I-145
217. Fee by size of practice – In percentages (Q102) ................................................................................I-145

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 15 of 388

### Typical Charges: Other US Patents and Copyrights by Location

218. US design patent application (preparation and filing) by Location (Q103)........................................I-146
219. Formal drawings for design patent application by Location (Q104)...................................................I-146
220. Preparing and filing international design patent application under the Hague agreement
   by Location (Q105) ....................................................................................................................I-146
221. Responding to Office action in design patent application by Location (Q106)...................................I-147
222. Copyright registration application by Location (Q108) ....................................................................I-147

### Typical Charges: Other US Patents and Copyrights by Size of Practice

223. US design patent application (preparation and filing) by Size of Practice (Q103)...............................I-148
224. Formal drawings for design patent application by Size of Practice (Q104)........................................I-148
225. Preparing and filing international design patent application under the Hague agreement
   by Size of Practice (Q105)..........................................................................................................I-148
226. Responding to Office action in design patent application by Size of Practice (Q106).........................I-149
227. Copyright registration application by Size of Practice (Q108)..........................................................I-149

### Typical Charges: Transactional Work

228. Preparing licenses, including negotiations by Location (Q109) .........................................................I-150
229. Preparing licenses, including negotiations by Size of Practice (Q109) ..............................................I-150

### Typical Charges: Type of Fee Primarily Used

230. Type of fee primarily used in 2024 for trademarks (Q46–Q57)........................................................I-151
231. Type of fee primarily used in 2024 for US utility patents (Q58–Q83).................................................I-152
232. Type of fee primarily used in 2024 for utility patents of foreign origin (Q84–Q93) ..............................I-153
233. Type of fee primarily used in 2024 for filing US applications abroad (Q94–Q100) ..............................I-154
234. Type of fee primarily used in 2024 for other US patents and copyrights (Q103–Q108).......................I-154
235. Type of fee primarily used in 2024 for transactional work (Q109).....................................................I-154

### Total Costs: Litigation-Patent Infringement, All Varieties by Location

236. Litigation-patent infringement, All varieties <$1M initial case management by Location (Q110_1) .....I-155
237. Litigation-patent infringement, All varieties <$1M inclusive of discovery, motions, and claim
   construction by Location (Q110_2) ..............................................................................................I-155
238. Litigation-patent infringement, All varieties <$1M inclusive of pre-trial, trial, post-trial, and appeal
   when applicable by Location (Q110_3)........................................................................................I-155
239. Litigation-patent infringement, All varieties$1M to $10M initial case management
   by Location (Q111_1) .................................................................................................................I-156
240. Litigation-patent infringement, All varieties $1M to $10M inclusive of discovery, motions, and claim
   construction by Location (Q111_2) ..............................................................................................I-156
241. Litigation-Patent Infringement, All varieties $1M to $10M inclusive of pre-trial, trial, post-trial,
   and appeal when applicable by Location (Q111_3).......................................................................I-157
242. Litigation-patent infringement, All varieties $1M to $10M cost of dispute was resolved
   through mediation by Location (Q111_4).......................................................................................I-157
243. Litigation-patent infringement, All varieties $10M to $25M initial case management
   by Location (Q112_1) .................................................................................................................I-158
244. Litigation-patent infringement, All varieties $10M to $25M inclusive of discovery, motions,
   and claim construction by Location (Q112_2)...............................................................................I-158

245. Litigation-patent infringement, All varieties $10M to $25M Inclusive of pre-trial, trial, post-trial, and appeal when applicable by Location (Q112_3)...............................................................I-158
246. Litigation-patent infringement, All varieties > $25M Initial case management by Location (Q113_1)..I-159
247. Litigation-patent infringement, All varieties $10M to $25M Inclusive of discovery, motions, and claim construction by Location (Q113_2)...............................................................I-159
248. Litigation-patent infringement, All varieties > $25M Inclusive of pre-trial, trial, post-trial, and appeal when applicable by Location (Q113_3)...............................................................I-160
249. Litigation-patent infringement, All varieties > $25M Cost of dispute was resolved through mediation by Location (Q113_4)...............................................................I-160

**Total Costs: Litigation-Patent Infringement, All Varieties by Size of Practice**

250. Litigation-patent infringement, All varieties <$1M initial case management by Size of Practice (Q110_1)...............................................................I-161
251. Litigation-patent infringement, All varieties <$1M inclusive of discovery, motions, and claim construction by Size of Practice (Q110_2)...............................................................I-161
252. Litigation-patent infringement, All varieties <$1M inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q110_3) ...............................................................I-162
253. Litigation-patent infringement, All varieties <$1M cost of dispute was resolved through mediation by Size of Practice (Q110_4) ...............................................................I-162
254. Litigation-patent infringement, All varieties $1M to $10M initial case management by Size of Practice (Q111_1)...............................................................I-163
255. Litigation-patent infringement, All varieties $1M to $10M Inclusive of discovery, motions, and claim Construction by Size of Practice (Q111_2)...............................................................I-163
256. Litigation-patent infringement, All varieties $1M to $10M inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q111_3)...............................................................I-164
257. Litigation-patent infringement, All varieties $1M to $10M cost of dispute was resolved through mediation by Size of Practice (Q111_4) ...............................................................I-164
258. Litigation-patent infringement, All varieties $10M to $25M initial case management by Size of Practice (Q112_1)...............................................................I-165
259. Litigation-patent infringement, All varieties $10M to $25M inclusive of discovery, motions, and claim construction by Size of Practice (Q112_2) ...............................................................I-165
260. Litigation-patent infringement, All varieties $10M to $25M inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q112_3)...............................................................I-166
261. Litigation-patent infringement, All varieties $10M to $25M cost of dispute was resolved through mediation by Size of Practice (Q112_4) ...............................................................I-166
262. Litigation-patent infringement, All varieties >$25M initial case management by Size of Practice (Q113_1) ...............................................................I-167
263. Litigation-patent infringement, All varieties >$25M inclusive of discovery, motions, and claim construction (Q113_2) ...............................................................I-167
264. Litigation-patent infringement, All varieties >$25M inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q113_3)...............................................................I-168
265. Litigation-patent infringement, All varieties >$25M cost of dispute was resolved through mediation by Size of Practice (Q113_4) ...............................................................I-168

**Total Costs: Litigation-Defending Claims of Patent Infringement by Non-practicing Entity by Size of Practice**

266. Litigation-defending claims of patent infringement by non-practicing entity <$1M initial case management by Size of Practice (Q118_1) ...................................................................................I-169
267. Litigation-defending claims of patent infringement by non-practicing entity <$1M inclusive of discovery, motions, and claim construction by Size of Practice (Q118_2).....................................I-169
268. Litigation-defending claims of patent infringement by non-practicing entity <$1M inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q118_3)...........................I-170
269. Litigation-defending claims of patent infringement by non-practicing entity <$1M cost if dispute was resolved through mediation by Size of Practice (Q118_4) ........................................................I-170
270. Litigation-defending claims of patent infringement by non-practicing entity $1M-$10M initial case management by Size of Practice (Q119_1) ..................................................................................I-171
271. Litigation-defending claims of patent infringement by non-practicing entity $1M-$10M inclusive of discovery, motions, and claim construction by Size of Practice (Q119_2).....................................I-171
272. Litigation-defending claims of patent infringement by non-practicing entity $1M-$10M inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q119_3)...........................I-172
273. Litigation-defending claims of patent infringement by non-practicing entity $1M-$10M cost if dispute was resolved through mediation by Size of Practice (Q119_4) ........................................................I-172
274. Litigation-defending claims of patent infringement by non-practicing entity $10M-$25M initial case management by Size of Practice (Q120_1) ..................................................................................I-173
275. Litigation-defending claims of patent infringement by non-practicing entity $1M-$25M inclusive of discovery, motions, and claim construction by Size of Practice (Q120_2).....................................I-173
276. Litigation-defending claims of patent infringement by non-practicing entity $1M-$25M inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q120_3)...........................I-174
277. Litigation-defending claims of patent infringement by non-practicing entity $1M-$25M cost if dispute was resolved through mediation by Size of Practice (Q120_4) ........................................................I-174
278. Litigation-defending claims of patent infringement by non-practicing entity >$25M initial case management by Size of Practice (Q121_1) ..................................................................................I-175
279. Litigation-defending claims of patent infringement by non-practicing entity >$25M inclusive of discovery, motions, and claim construction by Size of Practice (Q121_2)........................................I-175
280. Litigation-defending claims of patent infringement by non-practicing entity >$25M inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q121_3)...........................I-175

**Risk in a Patent Infringement Action**

281. Correlation between the amount at risk in a patent infringement action and the overall attorney hours required to litigate the action (Q126)......................................................................................I-176
282. Total cost of assessing a patent infringement action in comparison to the total cost of defending such an action (Q127) ..............................................................................................................I-176

**Total Cost of Filing or Defending a Petition for a Post-grant Proceeding - Life Sciences**

283. PGR/IPR through filing petition by Size of Practice (Q128_1) ............................................................I-177
284. PGR/IPR through end of motion practice by Size of Practice (Q128_2)............................................I-177
285. PGR/IPR through PTAB hearing by Size of Practice (Q128_3)........................................................I-178
286. PGR/IPR through appeal by Size of Practice (Q128_4) ....................................................................I-178
287. PGR/IPR through filing petition by Location (Q128_3) ......................................................................I-179

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 18 of 388

### Total Cost of Filing or Defending a Petition for a Post-grant Proceeding - Electrical/Computer

288. PGR/IPR Through filing petition by Size of Practice (Q129_1) ..........................................................I-180
289. PGR/IPR Through end of motion practice by Size of Practice (Q129_2) ............................................I-180
290. PGR/IPR Through PTAB hearing by Size of Practice (Q129_3) .........................................................I-181
291. PGR/IPR Through appeal by Size of Practice (Q129_4) ....................................................................I-181
292. PGR/IPR Through filing petition by Location (Q129_1) ......................................................................I-182
293. PGR/IPR Through end of motion practice by Location (Q129_2) ......................................................I-182
294. PGR/IPR Through appeal by Location (Q129_4) ...............................................................................I-182

### Total Cost of Filing or Defending a Petition for a Post-grant Proceeding - Mechanical

295. PGR/IPR Through filing petition by Size of Practice (Q130_1) ..........................................................I-183
296. PGR/IPR Through end of motion practice by Size of Practice (Q130_2) ............................................I-183
297. PGR/IPR Through PTAB hearing by Size of Practice (Q130_3) .........................................................I-184
298. PGR/IPR Through appeal by Size of Practice (Q130_4) ....................................................................I-184
299. PGR/IPR Through filing petition by Location (Q130_1) ......................................................................I-185
300. PGR/IPR Through end of motion practice by Location (Q130_2) ......................................................I-185
301. PGR/IPR Through PTAB hearing by Location (Q130_3) .....................................................................I-186
302. PGR/IPR Through appeal by Location (Q130_4) ...............................................................................I-186

### Total Cost of Filing or Defending a Petition for a Post-grant Proceeding

303. Total cost of filing a petition for post-grant proceedings (IPR, CBM, or PGR) in comparison to the total cost of defending such an action (Q131) ............................................................................I-187

### Total Cost of a Trademark Infringement Action by Location

304. Litigation Trademark Infringement <$1M Initial case management by Location (Q132_1) ..................I-188
305. Litigation Trademark Infringement <$1M Inclusive of discovery, motions, and claim construction by Location (Q132_2) ......................................................................................................................I-188
306. Litigation Trademark Infringement <$1M Inclusive of pre-trial, trial, post-trial, and appeal when applicable by Location (Q132_3) ..........................................................................................I-189
307. Litigation Trademark Infringement <$1M if cost if dispute was resolved through mediation by Location (Q132_4) ......................................................................................................................I-189
308. Litigation Trademark Infringement $1M-$10M Initial case management by Location (Q133_1) ..........I-190
309. Litigation Trademark Infringement $1M-$10M Inclusive of discovery, motions, and claim construction by Location (Q133_2) ....................................................................................................I-190
310. Litigation Trademark Infringement $1M-$10M Inclusive of pre-trial, trial, post-trial, and appeal when applicable by Location (Q133_3) ..........................................................................................I-191
311. Litigation Trademark Infringement $1M-$10M if cost dispute was resolved through Mediation by Location (Q133_4) ..................................................................................................I-191
312. Litigation Trademark Infringement $10M-$25M Initial case management by Location (Q134_1) ........I-192
313. Litigation Trademark Infringement $10M-$25M Inclusive of discovery, motions, and claim construction by Location (Q134_2) ..................................................................................................I-192
314. Litigation Trademark Infringement $10M-$25M Inclusive of pre-trial, trial, post-trial, and appeal when applicable by Location (Q134_3) ................................................................................I-192
315. Litigation Trademark Infringement >$25M Initial case management by Location (Q135_1) ...............I-193

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 19 of 388

316. Litigation Trademark Infringement by Non-Practicing Entity >$25M Inclusive of discovery, motions, and claim construction by Location (Q135_2) ......................................................I-193
317. Litigation Trademark Infringement >$25M Inclusive of pre-trial, trial, post-trial, and appeal when applicable by Location (Q135_3) ......................................................I-193

**Total Cost of a Trademark Infringement Action by Size of Practice**

318. Litigation Trademark Infringement <$1M Initial case management by Size of Practice (Q132_1) .......I-194
319. Litigation Trademark Infringement <$1M Inclusive of discovery, motions, and claim construction by Size of Practice (Q132_2) ......................................................I-194
320. Litigation Trademark Infringement <$1M Inclusive of pre-trial, trial, post-trial, and appeal when applicable (Q132_3) ......................................................I-195
321. Litigation Trademark Infringement <$1M if cost if dispute was resolved through mediation by Size of Practice (Q132_4) ......................................................I-195
322. Litigation Trademark Infringement $1M-$10M Initial case management by Size of Practice (Q133_1) ......................................................I-196
323. Litigation Trademark Infringement $1M-$10M Inclusive of discovery, motions, and claim construction by Size of Practice (Q133_2) ......................................................I-196
324. Litigation Trademark Infringement $1M-$10M Inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q133_3) ......................................................I-197
325. Litigation Trademark Infringement $1M-$10M if cost dispute was resolved through mediation by Size of Practice (Q133_4) ......................................................I-197
326. Litigation Trademark Infringement $10M-$25M Initial case management by Size of Practice (Q134_1) ......................................................I-198
327. Litigation Trademark Infringement $10M-$25M Inclusive of discovery, motions, and claim construction by Size of Practice (Q134_2) ......................................................I-198
328. Litigation Trademark Infringement $10M-$25M Inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q134_3) ......................................................I-199
329. Litigation Trademark Infringement $10M-$25M if cost dispute was resolved through Mediation by Size of Practice (Q134_4) ......................................................I-199
330. Litigation Trademark Infringement >$25M Initial case management by Size of Practice (Q135_1) .....I-200
331. Litigation Trademark Infringement by Non-Practicing Entity >$25M Inclusive of discovery, motions, and claim construction by Size of Practice (Q135_2) ......................................................I-200
332. Litigation Trademark Infringement >$25M Inclusive of pre-trial, trial, post-trial, and appeal when applicable by Size of Practice (Q135_3) ......................................................I-201
333. Litigation Trademark Infringement >$25M if cost dispute was resolved through mediation by Size of Practice (Q135_4) ......................................................I-201

**Trademark Infringement Action**

334. Correlation between the amount at risk in a trademark infringement action and the overall attorney hours required to litigate the action by Size of Practice (Q136) ......................................................I-202
335. Total cost of asserting a trademark infringement action in comparison to the total cost of defending such an action by Size of Practice (Q137) ......................................................I-202

**Litigation Trademark Opposition/Cancellation**

336. Through filing petition by Location (Q138_1) ......................................................I-203
337. Through end of discovery by Location (Q138_2) ......................................................I-203

338. Inclusive, all costs by Location (Q138_3) ..................................................................................I-203
339. Through filing petition by Size of Practice (Q138_1)..................................................................I-204
340. Through end of discovery by Size of Practice (Q138_2)..............................................................I-204
341. Inclusive, all costs by Size of Practice (Q138_3) .......................................................................I-204

## Total Cost of a Copyright Infringement Action by Size of Practice

342. Litigation copyright infringement <$1M Initial case management by Size of Practice (Q139_1) .........I-205
343. Litigation copyright infringement <$1M Inclusive of discovery, motions, and claim
Construction by Size of Practice (Q139_2)..................................................................................I-205
344. Litigation copyright infringement <$1M Inclusive of pre-trial, trial, post-trial, and appeal
when applicable by Size of Practice (Q139_3) ...........................................................................I-206
345. Litigation copyright infringement <$1M Cost if dispute was resolved through mediation
by Size of Practice (Q139_4) ...................................................................................................I-206
346. Litigation copyright infringement $1M-$10M Initial case management (Q140_1) ...............................I-207
347. Litigation copyright infringement $1M-$10M Inclusive of discovery, motions, and claim
construction (Q140_2) ..............................................................................................................I-207
348. Litigation copyright infringement $1M-$10M Inclusive of pre-trial, trial, post-trial, and appeal
when applicable (Q140_3)..........................................................................................................I-208
349. Litigation copyright infringement $1M-$10M if Cost dispute was resolved through
mediation (Q140_4) ..................................................................................................................I-208

## Copyright Infringement Action

350. Correlation between the amount at risk in a copyright infringement action and the overall
attorney hours required to litigate the action (Q143).................................................................I-209
351. Total cost of asserting a copyright infringement action in comparison to the total cost of defending
such an action (Q144) ...............................................................................................................I-209

## Total Cost of a Trade Secret Misappropriation Action by Size of Practice

352. Litigation trade secret misappropriation <$1M initial case management
by Size of Practice (Q145_1)....................................................................................................I-210
353. Litigation trade secret misappropriation <$1M inclusive of discovery, motions, and claim
construction by Size of Practice (Q145_2)..................................................................................I-210
354. Litigation trade secret misappropriation <$1M inclusive of pre-trial, trial, post-trial, and appeal
when applicable by Size of Practice (Q145_3) ...........................................................................I-211
355. Litigation trade secret misappropriation <$1M cost if dispute was resolved through
Mediation by Size of Practice (Q145_4) ....................................................................................I-211
356. Litigation trade secret misappropriation $1M-$10M initial case management
by Size of Practice (Q146_1)....................................................................................................I-212
357. Litigation trade secret misappropriation $1M-$10M inclusive of discovery, motions, and claim
Construction by Size of Practice (Q146_2).................................................................................I-212
358. Litigation trade secret misappropriation $1M-$10M inclusive of pre-trial, trial, post-trial, and appeal
when applicable by Size of Practice (Q146_3) ...........................................................................I-213
359. Litigation trade secret misappropriation $1M-$10M if cost dispute was resolved through
mediation by Size of Practice (Q146_4) ....................................................................................I-213

360. Litigation trade secret misappropriation $10M-$25M initial case management
by Size of Practice (Q147_1) .................................................................................................. I-214
361. Litigation trade secret misappropriation >$25M initial case management (Q148_1) .......................... I-215
362. Litigation trade secret misappropriation >$25M inclusive of pre-trial, trial, post-trial, and
appeal when applicable (Q148_3) .......................................................................................... I-215
363. Litigation trade secret misappropriation >$25M if cost dispute was resolved through
mediation (Q148_4) .............................................................................................................. I-215

**Trade Secret Misappropriation Action**

364. Correlation between the amount at risk in a trade secret misappropriation action and the overall
attorney hours required to litigate the action (Q149) ............................................................. I-216
365. Total cost of asserting a trade secret misappropriation action in comparison to the total cost of defending
such an action (Q150) .......................................................................................................... I-216

**Arbitration**

366. Total cost of asserting a dispute through arbitration in comparison to resolving a comparable dispute
through litigation (Q151) ....................................................................................................... I-217
367. Frequency of the mediation/arbitration initiated by different means in 2024
by Size of Practice (Q152) .................................................................................................... I-217
368. Frequency of the mediation/arbitration initiated by different means in 2024 by Location (Q152) ........ I-218

Firm Tables

1. Background .................................................................................................................................... F-1
2. Position of the Person Responding on Behalf of the Firm (Q1) ......................................................... F-2
3. Number of office locations in 2024 (Q5) ......................................................................................... F-2
4. Firm's Plans to Change Office Space in 2025 or Changes made in 2024 (Q7). ................................ F-3
5. Current and Anticipated Remote Work (Q8 and Q9) ........................................................................ F-4
6. Number of Attorneys in the Firm in 2024 by Type of Role (Q10) ...................................................... F-5
7. Number of IP Equity Partners, Shareholders (or equivalent) in the Firm in 2024 by Gender (Q11) .... F-6
8. Number of IP Partner-Track Attorneys in the Firm in 2024 by Gender (Q12) .................................... F-6
9. Number of IP Non-Partner Track Attorneys in the Firm in 2024 by Gender (Q13) .............................. F-7
10. Number of IP Of Counsel (or equivalent) in the Firm in 2024 by Gender (Q14) ................................. F-7
11. Number of IP Contract/Part-time professionals in the Firm in 2024 by Gender (Q15) ........................ F-8
12. Number of USPTO-Registered Patent Agents (not attorneys) in the Firm in 2024 by Gender (Q16) .. F-8
13. Number of IP Technical Advisors/Assistants, Including Searchers in the Firm in 2024
by Gender (Q17) ................................................................................................................... F-9
14. Number of IP Paralegal/Legal Assistants (i.e., billable support staff) in the Firm in 2024
by Gender (Q18) ................................................................................................................... F-9
15. Number of IP Equity Partners, Shareholders (or equivalent) in the Firm in 2024
by Ethnicity (Q19) ................................................................................................................ F-10
16. Number of IP Partner-track attorneys by ethnicity in the Firm in 2024 by Ethnicity (Q20) ................. F-11
17. Number of IP Non-partner track attorneys in the Firm in 2024 by Ethnicity (Q21) ............................. F-12
18. Number of IP Of Counsel (or equivalent) in the Firm in 2024 by Ethnicity (Q22) ............................... F-13
19. Number of IP Contract/Part-time professionals in the Firm in 2024 by Ethnicity (Q23) ...................... F-14
20. Number of USPTO-registered Patent Agents (not attorneys) in the Firm in 2024 by Ethnicity (Q24) .. F-15

21. Number of Technical Advisors/Assistants, including Searchers, in the Firm in 2024 by Ethnicity (Q25) ................................................................................................................F-16

22. Number of Paralegal/Legal Assistants (i.e. billable support staff) in the Firm in 2024 by Ethnicity (Q26) ................................................................................................................F-17

23. Medical Benefits Offered (Q27) ...............................................................................................F-18

24. Percentage of Medical Benefit Costs Covered by Firm Size (Q28) ....................................F-19

25. Percentage of Outsourced Services in 2024 (Q29) ...............................................................F-19

26. Number of professionals whose practice is primarily IP law who became associated with the firm in 2024 by size of firm (Q30)................................................................................F-20

27. Attorneys hired through a recruiter (headhunter) by size of firm (Q31)...............................F-21

28. Average fee paid to recruiter as a % of salary by size of firm (Q32) ....................................F-21

29. Number of professionals whose practice is primarily IP law who left the firm in 2024 by size of firm (Q33) .................................................................................................................F-22

30. Number of non-billable support staff devoted primarily to the support of the IP practice by size of firm in 2024 (Q34) .................................................................................................F-23

31. Summer associate hiring plans (Q35).....................................................................................F-23

32. Number of summer associates devoted primarily to the practice of IP law in 2023 by size of firm (Q36-Q38) ......................................................................................................F-24

33. Number of summer associates devoted primarily to the practice of IP in 2024 by size of firm (Q36-Q38) ......................................................................................................F-24

34. Monthly pay for summer associates devoted primarily to the practice of IP in 2024 by size of firm (Q39) ................................................................................................................F-25

35. Number of summer associates expected (Q40) .....................................................................F-25

36. Percent of firm's billings in IP law by size of firm (Q41 & Q42) ...........................................F-26

37. Allocation of firm's IP billings by size of firm and type of work (Q43) ..................................F-27

38. Allocation of firm's IP billings among those with IP constituting 75% or more of their practice by size of firm and type of work (Q43) ........................................................................F-29

39. Total 2024 billings for professional legal services (Q44)......................................................F-31

40. Firm collections, marketing, billings, overhead, percent change in billings, and percent change in revenue (Q45-Q49)..............................................................................................F-32

41. Minimum and maximum 2024 attorney billing rates for non-IP work (Q50) .......................F-33

42. Average billing rate for non-IP work (Q50)..............................................................................F-34

43. Minimum and maximum 2024 attorney billing rates for IP work (Q51) ................................F-35

44. Average billing rate for IP work (Q51)......................................................................................F-36

45. Current starting salary for a first-year associate (Q52) .........................................................F-37

46. Average salary for a patent agent (Q53).................................................................................F-38

47. Average salary for an IP paralegal (Q53) ...............................................................................F-39

48. Tuition reimbursement or tuition loan forgiveness for patent agents or technical assistants attending law school (Q54) ....................................................................................F-40

49. Liability insurance coverage and deductible by size of firm in 2024 (Q55 & Q58) ............F-41

50. Cyber liability insurance included in liability insurance coverage (Q56).............................F-42

51. Cyber liability insurance (Q57)................................................................................................F-43

52. Liability insurance cost per attorney in 2024 (Q59)...............................................................F-44

53. Liability insurance cost per attorney in 2024 by insurance underwriter (Q61) ………………………… F-45

54. Firm spend on outside providers of attorney training and external attorney training programs as a percentage of gross revenue in 2024 (Q62) ……………………………………………… F-45

55. Formal training provided to attorneys (Q63) .........................................................................F-46

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 23 of 388

56. Firms giving associates "billable hour" credit toward their billing requirement for time spent on pro bono work (Q64) ..................................................................................................................F-46
57. Firms giving associates "billable hour" credit toward their billing requirement for time spent on Bar Association participation (Q64) ...............................................................................................F-47

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 24 of 388

## INTRODUCTION AND METHODOLOGY

The AIPLA Economic Survey plays a vital role in shaping how intellectual property professionals understand market trends and economic benchmarks within their field. By collecting and analyzing compensation levels, billing practices, and firm demographics, the survey offers a data-driven snapshot of the evolving IP legal landscape. For decades, practitioners have used it to evaluate their earnings and fees against national patterns, while firms gain insights which support strategic planning and resource allocation. Additionally, scholars and policy advocates turn to its findings to assess broader trends and the profession's response to legal and technological change, making it a cornerstone of informed discussion within the IP community.

To collect this important data, two online surveys fielded: one for firms and one for individuals. The firm study fielded from March 14-May 28th, 2025, and gathered a total of 86 responses. The individual survey fielded from March 14-May 29, 2025, and gathered a total of 632 responses. A response rate cannot be calculated because the survey was distributed both through individual email invitations and a broadly shared public link. As a result, the total number of people who had the opportunity to participate is unknown, which is necessary to determine a response rate.

A complete and thorough analysis was conducted to arrive at the findings, conclusions, and recommendations included in this report. All data was tested for significant differences at the 95% confidence level. Throughout this report, graphs and charts may not add to 100% due to rounding. In some instances, throughout this report, the number of respondents differs from the total number of responses as some questions branched and were only seen by a subset of respondents based on their previous answers. Furthermore, participants were given the choice to select "Prefer not to answer" or skip questions, these are not included in the calculations.

Each chart heading includes the title, response size for that particular question, and the corresponding question number. Notations beginning with an "QI" refer to questions in the "Individual" survey and notations beginning with an "QF" refer to questions in the "Firm" survey. Complete questionnaires for the surveys can be found in Appendix C and D.

Sample sizes for all questions have been reported in the charts, though caution should be applied when interpreting any question with 30 or fewer responses as quantitative. In a few cases, displaying solo practitioner data or data from firms with 100 or more IP attorneys or patent agents have been omitted from charts because their samples size was one or nil.

## CHANGES TO THE SURVEY IN 2025

In the 2024 questionnaire, new questions were added regarding corporate incentives for inventors as well as a question regarding medical benefits and professional development support provided by firms. Additionally, in early 2025, two cognitive interviews were conducted with AIPLA members using the existing questionnaire. The goal of these conversations was to identify ways to streamline the existing survey, including changes in how questions were answered, eliminating non-valuable questions, and modifying question responses to strengthen the research instrument. As a result – combined with feedback from the advisory board – the following additional changes were made to the 2025 survey:

### Firm survey

- Previously, when asking about gender identify, the survey offered, "Other," for those identifying as neither male nor female. This was updated to say, "Another gender identity."
- Where "race" was asked previously, it was updated to say, "ethnicity/race."

- Where the survey previously listed "Hispanic/Latino," it was updated to say, "Hispanic/Latino/a/x."
- In some places, scales were not mutually exclusive. For example, previously, a question's scale offered "1%-25%; 25%-50%..." This was updated to read, "1% to less than 25%; 25% to less than 50%."
- Previously, when asking about a firm's minimum, maximum, and average billing rates, the answer prompt read, "$____ per hours was maximum rate;" this was changed to, "$___ maximum hourly rate."

### Individual survey

- Previously, when asking about gender identify, the survey offered, "Other," for those identifying as neither male nor female. This was updated to say, "Another gender identity."
- Where a question previously read, "How would you describe your ethnicity?" it was changed to read, "How would you describe your race or ethnicity?"
- Where the survey previously listed "Hispanic/Latino," it was updated to say, "Hispanic/Latino/a/x."
- Where relevant, response options like, "Other (please specify)_____" and "Don't know" were added.
- The answer option, "None," was removed from the question regarding educational attainment.
- Where relevant, instructions, such as, "Please only enter numerals, dollar signs or commas are not needed," or "If a question is not relevant to you, please just skip it and move to the next," were added to questions.
- The question previously asking about the percent change in an organization's annual corporate IP budget was reconfigured to collect more accurate, detailed information.
- Where relevant, the phrase, "compared to 2023," "per case," "per transaction," "per project," or "per application," was added to question stems and answer options.
- When asking about "Trademark appeal to the board," "(Briefed and Argued)" was removed.
- When asking about references related to preparing and filing Information Disclosure Statements, the scale was adjusted from "less than 50 references" and "more than 50 references" to be "50 references or less" and "51 references or more."
- Some question series, such as the one regarding US Utility Patents of Foreign Origin were reordered.
- When asking about ranges of risk, previously the survey read, "$1-$10 million at risk, $10-$25 million at risk," and was changed to "$1 million to less than $10 million at risk, $10 million to less than $25 million at risk."
- The question asking about due diligence regarding transactional work was removed.
- Previously, the question about correlation between the amount of risk in a type of infringement action and the overall attorney hours required to litigate the action asked for a binary response of "yes" or "no." The survey question was modified to ask how strong this correlation was and answer options read "Very strong, strong, a little strong, and non-existent."
- Where needed, language was updated to better reflect the desired information. For example, sometimes a question asked "how frequently…" but wanted a percentage as the answer. This was changed to read "what percentage of the time…"

2

## INDIVIDUAL DEMOGRAPHICS

One-third (34%) of IP lawyers and patent agents responding to the survey are between 50 and 59 years of age, with just as many falling below (33% 49 and under) and over (32% 60+) this threshold. Males (70%) and White/Caucasians (76%) are the predominant respondents, though about one in ten (11%) are Asian or Pacific Islander.

The highest concentration of IP lawyers and patent agents responding to the survey are from the Washington D.C. Metro area (15%) with about half as many living in the Chicago Metro (7%) or New York Metro (7%) areas.[1]

The average age of responding IP lawyer and patent agents is 55 years old.



Age (n=632, QI1)



Metro Regions and US Regions (n=569, QI4)



Gender Identity (n=628, QI2)

---

[1] Other North: Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont
Other Central: Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin
Other South: Alabama, Arkansas, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Virginia, West Virginia
Other West: Alaska, Arizona, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming

3

Seven in ten (70%) respondents work at a private firm, most often as an equity partner, shareholder, or equivalent. One in seven (14%) work at a corporate IP department with about two in five (44%) serving as the head of the IP department or an attorney (37%). Similar ratios are observed (44% head of IP department, 44% attorney) among the few (5%) working in a corporate legal department. Among those working for the government (5%), two in five are USPTO Examiners (41%) and one-third (34%) work in a government IP office other than USPTO.





Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 28 of 388

Two in five (40%) respondents work at small firms, those with five or fewer IP attorneys or patent agents, one-third (33%) work at firms with 6-29 IP attorneys or patent agents and slightly more than one-quarter (27%) work at firms employing 30 or more of these types of professionals.

Not counting their law degree, three in five respondents have a Bachelor's degree (60%), one-quarter have a Master's degree (26%), and one in seven (14%) have a Doctorate degree. Areas of study are most often concentrated around electrical engineering (19%), biology or biotechnology (17%), mechanical or aerospace engineering (17%), or chemistry (12%).



**Type of Practice/Role among those at a Corporate Legal Department (n=32, QI8)**

- Head of IP Department
- Attorney
- Patent agent
- Paralegal

44%, 44%, 9%, 3%

**Highest Degree Excluding JD (n=599, QI12)**

- Bachelor's degree
- Master's degree
- Doctorate degree

60%, 26%, 14%

**Number of IP Attorneys and Patent Agents at Firm (n=565, QI10)**



- 1-5
- 6-10
- 11-29
- 30-99
- 100+

40%, 14%, 19%, 17%, 10%

5

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 29 of 388

Nearly all attorneys responding to this survey work full-time (93%) and have been admitted to the Patent Bar (85%). Respondents have an average of 22 years of experience as a practicing attorney, with a plurality (43%) having between 16-29 years, and seven years of experience as a non-attorney.





## DETAILED INDIVIDUAL FINDINGS

### 2024 Income

IP attorneys and patent agents responding to the survey earned an average of $356,400 in 2024, excluding any bonuses or other benefits. For the most part, income increases directly with the size of the firm, but not necessarily with years of experience.



2024 Average Gross Income (n=518, QI20)

7



Median Gross Income Trend 2000-2024 by Attorney Type
- In thousands - (QI20)

| | 2000 | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All respondents | $160 | $175 | $187 | $200 | $200 | $205 | $210 | $237 | $246 | $255 | $260 | $254 | $252 |
| Solo | $200 | $170 | $160 | $200 | $161 | $169 | $167 | $167 | $172 | $151 | $180 | $192 | $140 |
| Partner | $286 | $300 | $300 | $345 | $415 | $374 | $400 | $400 | $420 | $400 | $405 | $420 | $400 |
| Partner-Track | $130 | $140 | $137 | $145 | $165 | $165 | $170 | $173 | $198 | $200 | $208 | $205 | $200 |



Median Gross Income Trend 2000-2024 by Practitioner Type
- In thousands - (QI20)

| | 2000 | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All respondents | $160 | $175 | $187 | $200 | $200 | $205 | $210 | $237 | $246 | $255 | $260 | $254 | $252 |
| Private | $180 | $190 | $200 | $215 | $210 | $210 | $225 | $250 | $260 | $264 | $273 | $270 | $272 |
| Corporate | $150 | $165 | $180 | $189 | $200 | $214 | $211 | $240 | $243 | $270 | $275 | $260 | $273 |

8

**Cash Bonuses**

In 2024, IP lawyers and patent agents' cash bonuses roughly amount to 10% of their gross income.



2024 Average Cash Bonuses (n=477, QI21)



2024 Cash Bonuses (n=477, QI21)

9

**Employer Contribution to 401(k)/403(b) Retirement and Savings Plans**

Aside from men still receiving more than women ($11,700, compared to $9,500), employer contributions to 401(k)/403(b) retirement and savings plans did not follow previously observed patterns. The average across all IP lawyers and patent agents stands at $11,300 and no significant differences exist across different regions of the United States. Those at firms with more IP lawyers and patent agents did not necessarily receive higher contributions, nor did those with more years of experience practicing as an attorney.

Average 2024 Employer Contribution to 401(k)/403(b) Retirement and Savings Plans (n=478, QI22)

| Category | Group | Amount |
|---|---|---|
| | All respondents | $11,300 |
| Gender | Male | $11,700 |
| | Female | $9,500 |
| Number of IP attorneys and patent agents at firm | Solo practitioner | $6,100 |
| | 1-5 | $10,700 |
| | 6-10 | $17,100 |
| | 11-29 | $11,900 |
| | 30-99 | $12,200 |
| | 100+ | $6,700 |
| Years of experience as an attorney | 0-15 | $7,300 |
| | 16-29 | $13,600 |
| | 30+ | $12,700 |

**Allocation of Time**

IP lawyers and patent agents responding to the survey most often spend their time on IP prosecution work (43%), including selection, evaluation, application preparation and prosecution, including related counseling and ex parte appeals (not including supervision or management thereof. About one-third as much time is spent on IP litigation (15%).

In 2024, these lawyers also prepared and filed an average of 10 new priority (i.e., not continuation, CIP, or Divisional, but including provisional) US and PCT Patent applications, including PCTs not based on a prior application and not including applications prepared by another person which the IP lawyer then reviewed, revised and filed. However, two in five (39%) did not file any and just as many filed ten or more (38%).



Percent of Time Dedicated to...(n=531, QI35)

| Category | % |
|---|---|
| IP prosecution work | 43% |
| IP litigation | 15% |
| Office management and administration | 10% |
| Opinions or counseling | 9% |
| Managing outside counsel for IP prosecution work | 8% |
| Non-IP legal | 8% |
| Supervision and training of other attorneys or agents | 8% |
| Marketing/Business Development | 7% |
| Non-licensing transactional work | 6% |
| IP licensing | 6% |
| Post-grant proceedings | 4% |
| Participation in bar association or professional association activities | 4% |
| Pro bono work | 3% |
| Other dispute resolution | 2% |
| Managing outside counsel for IP litigation work | 2% |
| Other | 9% |

11

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 35 of 388

**Remote Work**

In 2024, one in five IP attorneys worked fully remote, while about two-thirds did so sometimes (36%) or often (36%). Only one in eleven (9%) never worked remotely, roughly half as few than those who never did so in 2022 (17%), demonstrating an increase in the popularity of working remotely. Nearly the same frequency of remote vs. in-office work is anticipated in 2025. These findings are largely validated by the firm-level data (75% hybrid, 20% fully remote, 10% fully in-office).

About seven in ten (69%) firms do not anticipate any changes in the level of in-office work, though one-quarter (25%) believe it will increase this year. Looking ahead, seven in ten firms (71%) have not already nor plan to change the amount of office space they have in the next year, though roughly one in six (17%) have or plan to reduce it and one in eight (13%) have or plan to increase it.



Frequency of Remote Work (n=586, QI16 and QI17)

## Private Practitioners: Billings for Legal Services

On average, private practitioners billed $637,300 for legal services rendered in 2024. The more IP attorneys at a firm, the more individuals billed for legal services performed.



Average Amount Billed for Legal Services Performed in 2024 (n=311, QI38)

| | |
|---|---|
| All respondents | $637,300 |
| **Gender** | |
| Male | $689,600 |
| Female | $461,000 |
| **Number of IP attorneys and patent agents at firm** | |
| Solo practitioner | $301,300 |
| 1-5 | $432,800 |
| 6-10 | $504,900 |
| 11-29 | $563,100 |
| 30-99 | $947,500 |
| 100+ | $1,130,900 |
| **Years of experience as an attorney** | |
| 0-15 | $468,700 |
| 16-29 | $762,900 |
| 30+ | $602,700 |

Amount Billed for Legal Services Performed in 2024 (n=311, QI38)



- Less than $250,000
- $250,000 to less than $500,000
- $500,000 to less than $750,000
- $750,000+

24%, 24%, 25%, 27%

13

## Private Practitioners: Services Billed and Alternative Fee Arrangements

In 2024, 60% of services billed were done on an hourly basis, 38% were done so as a predetermined fee and one percent was billed as a contingent rate or another billing structure. This represents an insignificant change from 2022 when 62% of services were billed on an hourly basis and 34% were predetermined fees.

When it comes to alternative fee arrangements, only one in five (19%) utilized flat fees for a portfolio over a set period of time, while one-half (53%) used a capped fee per project and three-quarters (75%) charged a flat fee per project.



Frequency of Alternative Fee Arrangements (n=302, QI44)



Services Billed...(n=348, QI39)

14

**Private Practitioners: Number of Billable Hours Recorded**

On average, in 2024, private practitioners billed 1,289 hours for legal services. Interestingly, the number of billable hours by an IP attorney increases with the number of IP attorneys and patent agents at a firm and decreases as one advances in their tenure as a lawyer.



Average Number of Billable Hours Recorded in 2024 (n=262, QI40)



Billable Hours Recorded in 2024 (n=262, QI40)

## Private Practitioners: Hourly Billing Rate

In 2024, the average hourly billable rate was $525 – jumping 25% from 2022. Hourly rates are roughly the same for those working at law firms with 1-29 IP attorneys, firms with 30+ IP attorneys charge higher hourly rates. Furthermore, hourly rates increase with experience.

Three in five (61%) attorneys raised their hourly rates from 2023 to 2024, more than one-third (37%) kept them the same.



Hourly Billing Rate in 2024 (n=336, QI41)

- Less than $425
- $425 to less than $549
- $550 or more



Average Hourly Billing Rate in 2024 (n=336, QI41)

| | | |
|---|---|---|
| All respondents | $525 | |
| **Gender** | Male | $537 |
| | Female | $491 |
| **Number of IP attorneys and patent agents at firm** | Solo practitioner | $433 |
| | 2-5 | $450 |
| | 6-10 | $487 |
| | 11-29 | $457 |
| | 30-99 | $599 |
| | 100+ | $797 |
| **Years of experience as an attorney** | 0-15 | $450 |
| | 16-29 | $539 |
| | 30+ | $592 |



Average Hourly Billing Rate Trend 2002-2024 (n=336, QI41)

2002: $225, 2004: $270, 2006: $275, 2008: $300, 2010: $320, 2012: $330, 2014: $361, 2016: $375, 2018: $400, 2020: $400, 2022: $420, 2024: $525

### Private Practitioners: Likelihood of Discounting Hourly Billing Rate

One-third (32%) of hourly rates were discounted by IP attorneys. This is more common among female attorneys (39%, compared to 31% of men) and those in the West (38%). The likelihood of discounting a billable rate increases substantially as the number of IP lawyers and patent agents at firm increases.

IP attorneys spent an average of five hours per week on business development, though this could be as high as seven among those with 30 or more years' experience practicing as a lawyer or as low as three among lawyers in the West.



Average Percent of Discounted Hourly Billing Rate (n=316, QI43)



Average Hours Per Week Spent on Business Development (n=336, QI45)

17

**Corporate Practitioners**

Annual Gross Revenue, IP Budget, and IP Budget Allocation: Corporate practitioners of IP law report their organizations' median annual gross revenue to be $3,000,000,000 (Average $25,982,276,000). Of this, .01% was dedicated to their IP budget. One-half (51%) of IP budgets are used for US prosecution (Patent, Trademark, Copyright Registration) and 39% is used for non-US prosecution. 40% of IP budgets were spent on fees paid to outside counsel to perform IP prosecution work and less than half that (16%) was paid to in-house staff to do the same.

Direct and Indirect Reports: While nearly three in five (58%) Corporate IP lawyers do not have any direct or indirect reports, those who do have such responsibilities average two direct or indirect reports.

In-house Counsel Activities: Licensing (91%) is the most common in-house counsel activity, followed by patent preparation and prosecution (84%) and trademark, registration, prosecution, and enforcement (81%).

Changes in Corporate IP Budget: Excluding litigation, for one-half (51%) of IP lawyers and patent agents, there was no change in IP budget from 2023 to 2024. Three in ten (31%) budgets increased – an average of $218,300 – and two in ten (19%) budgets decreased – an average of $3,225,700. For those with increased budgets, nearly one-half (48%) cite economic growth and one-third (33%) cite a change in the perceived value of IP within the organization. Of IP lawyers and patent agents reporting a decrease in their budgets, nearly one-half (47%) say it is due to a change in company revenue while one-third (33%) say it is due to a change in company leadership.



## Corporate: Inventor Incentives

The 2024 questionnaire explored inventor incentives offered by companies. Two-thirds (66%) of IP lawyers and patent agents work at companies which provide inventor incentives, most often monetary compensation (80%). The predominant incentive is a cash bonus, ranging between $500 and $4,000 per invention or granted patent. Many of the incentives are broken down into stages, such as a smaller incentive for submission of an invention disclosure and a larger incentive at filing of the patent application or issuance of the patent.

| TYPE OF INVENTOR INCENTIVES OFFERED (QI37) | |
|---|---|
| $100 for submission of an invention disclosure; $1,500 if invention disclosure is approved for a new priority non-provisional application filing; inventor awards banquet invention for granted patent | Monetary award for each inventor for each new priority patent application and monetary award or plaque for each new issued patent |
| $1,000 for each priority filing | Payment for first filing and first grant |
| $500 USD split between inventors for disclosure submission; $1200-$2,400 USD split between inventors for filing of a patent application. | Payment upon filing a patent application and a payment upon grant of a US patent. One payment per patent family. |
| $1,000 per inventor per issued patent and patent plaque for each inventor. | $2,000 at filing/$2,000 at first patent issue |
| $500 each inventor on first application filing $1,500 each inventor on first US grant | Physical awards, recognition, bonuses ($1K per inventor at patent application filing and again at issuance) |
| Cash payment for filing a new application, cash payment for issuance of patent, cash payment for important trade secret, inventor recognition event with top management, plaques for patents and important trade secrets. | We provide an initial small filing bonus upon filing a utility or design patent application. We provide a second larger bonus upon the first grant in a family. We do not provide additional bonuses for additional grants in a family. |
| In US, $1,500 per solo inventor invention or $2,400 shared ($500 min), foreign adjusted | $2,000 per first-filed non-provisional patent application, divided among the named inventors. |
| $500 each inventor on first application filing $1,500 each inventor on first US grant | $1,000 per inventor per issued patent and patent plaque for each inventor. |
| $500 for granted patents | $2,000 at filing/$2000 at first patent issue |
| $500 per inventor incentive for every US provisional application filed | $2,000 per first-filed non-provisional patent application, divided among the named inventors. |
| Cash awards for new PCT filings and first patent granted within the family | 20% of gross patent revenue is shared with inventors |
| % revenue | $500 for granted patents |
| $1,200 per inventor | Cash payment on filing and issuance |
| Cash awards of increasing value for invention disclosure, first application filing, and US granted patent. | $2,500 to sole inventor upon filing, $3,500 split among joint inventors. |
| $2,500 for filed application | Monetary award and other recognition (plaques/events) |
| $3,000 per invention | Cash bonus |
| Cash award on invention disclosure. Additional cash award on filing of patent application/designation as trade secret. Additional cash award on patent grant | 1) $500 to each inventor submitting an invention disclosure; 2) $1,500 to each inventor named on an original (i.e., no continuing application or international counterpart) non-provisional application; 3) Patent plaque for a granted patent |
| $3,000 for each granted patent | Cash bonus on filing first in family patent application |

19

### Typical Charges in 2024

IP lawyers and patent agents were asked to report typical charges for trademarks, patents, and copyrights, but only if they had been personally responsible for a representative sample of the work involved either as a service provider or as a service purchaser. Charges were to be based on cases with no unusual complications and were to include legal services only (no copy, drawing, or government fees). The services were grouped under six headings: Trademarks (including Service Marks); US Utility Patents, including foreign-origin patents where no substantive direction is received from foreign attorneys; US Utility Patents of Foreign Origin in which foreign attorneys provide substantive direction, excluding government, foreign associates, drawing and similar fees; Filing US Applications Abroad, only including the US-portion of the charges and those applied to handling a single foreign country; Other US Patents and Copyrights; and Transactional Work.

### Typical Charges in 2024: Trademarks (Including Service Marks)

| MEDIAN CHARGES FOR SERVICES: Trademarks (in dollars) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| Clearance search | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,100 | 1,200 | 1,200 | 1,000 |
| Registration application | 700 | 700 | 700 | 750 | 875 | 800 | 838 | 1,000 | 988 |
| Prosecution | 1,200 | 1,000 | 1,000 | 1,000 | 1,000 | 1,200 | 1,500 | 1,500 | 1,275 |
| Statement of use | 350 | 350 | 350 | 398 | 400 | 450 | 500 | 500 | 500 |
| Appeal to the Board | 3,500 | 3,000 | 2,500 | 3,000 | 3,000 | 3,750 | 3,450 | 3,000 | 1,550 |
| Section 8 and 15 declarations | 450 | 450 | 463 | 500 | 500 | 500 | 500 | 600 | 685 |
| Renewal application | 500 | 500 | 500 | 500 | 500 | 575 | 600 | 600 | 650 |
| Filing foreign origin registration application received ready for filing | 500 | 500 | 500 | 600 | 600 | 663 | 700 | 800 | 750 |
| Filing for an international trademark | 800 | 750 | 700 | 800 | 750 | 750 | 750 | 900 | 900 |
| Preparing for a UDRP petition | N/A | 2,400 | 2,400 | 3,000 | 2,500 | 3,000 | 3,000 | 2,875 | 2,500 |
| Responding to a UDRP petition | N/A | 2,000 | 1,500 | 2,750 | 2,500 | 2,500 | 2,250 | 2,500 | 2,500 |
| Preparing and filing assignments or other formal documents | N/A | N/A | N/A | N/A | N/A | 290 | 300 | 350 | 367 |

20

## Frequency and Averages of Trademarks Fees (n=179, QI46-QI57)
## - Rounded to the nearest hundred -



**Typical Charges in 2024: US Utility Patents**

| MEDIAN CHARGES FOR SERVICES: US Utility Patents (in dollars) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| Original (not divisional, continuation, or CIP) nonprovisional application on invention of minimal complexity | 7,000 | 7,000 | 6,500 | 7,000 | 7,000 | 7,000 | 7,500 | 8,000 | 8,000 |
| Provisional application | 3,500 | 3,500 | 3,500 | 4,000 | 4,000 | 4,000 | 4,500 | 5,000 | 4,500 |
| Original application, relatively complex—biotech/chemical | 12,000 | 10,500 | 10,000 | 10,250 | 10,000 | 10,000 | 10,250 | 12,000 | 12,000 |
| Original application, relatively complex—electrical/computer | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 11,000 | 12,000 |
| Original application, relatively complex—mechanical | 9,000 | 9,000 | 8,500 | 9,000 | 8,500 | 9,000 | 10,000 | 10,000 | 10,000 |
| Application amendment/argument of minimal complexity | 1,850 | 1,800 | 1,800 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,250 |
| Application amendment/argument, relatively complex—biotech/chemical | 3,200 | 3,000 | 3,000 | 3,200 | 3,200 | 3,500 | 3,500 | 3,500 | 3,500 |
| Application amendment/argument, relatively complex—electrical/computer | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,500 | 3,500 |
| Application amendment/argument, relatively complex—mechanical | 2,500 | 2,500 | 2,500 | 2,900 | 2,800 | 3,000 | 2,800 | 3,000 | 3,000 |
| Appeal to Board without oral argument | 4,500 | 4,000 | 4,000 | 4,000 | 4,200 | 4,500 | 5,000 | 5,000 | 5,000 |
| Appeal to Board with oral argument | 8,000 | 7,500 | 7,000 | 9,000 | 7,500 | 8,000 | 8,000 | 8,000 | 8,000 |
| Issuing an allowed application | 500 | 500 | 500 | 600 | 600 | 650 | 650 | 750 | 750 |
| Ex parte re-exam | 10,000 | 10,000 | 15,000 | 12,000 | 15,000 | 12,000 | 10,000 | 10,000 | 15,000 |

22

| MEDIAN CHARGES FOR SERVICES: US Utility Patents (cont.) (in dollars) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| Paying a maintenance fee | 250 | 250 | 250 | 250 | 280 | 300 | 300 | 333 | 350 |
| Novelty search | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,500 | 2,500 |
| Validity/invalidity only opinion per patent | 12,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,500 | 10,000 |
| Infringement/non-infringement only opinion per patent | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 7,500 |
| Combination validity and infringement per patent | 18,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 12,000 |
| Preparing and filing Information Disclosure Statement (IDS), less than 50 references | - | - | - | - | - | 300 | 350 | 360 | 400 |
| Preparing and filing Information Disclosure Statement (IDS), more than 50 references | - | - | - | - | - | 500 | 550 | 550 | 500 |
| Reference management (typical portfolio size) | - | - | - | - | - | 400 | 500 | 600 | 600 |
| Patent Term Adjustment calculation | - | - | - | - | - | 250 | 400 | 400 | 375 |
| Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections | - | - | - | - | - | 330 | 350 | 400 | 400 |
| Preparing and filing formal drawings | - | - | - | - | - | 500 | 500 | 600 | 500 |
| Preparing for and conducting examiner interview | - | - | - | - | - | 870 | 800 | 1,000 | 1,000 |
| Providing a continuation recommendation | - | - | - | - | - | 1,000 | 1,000 | 1,000 | 800 |



# Frequency and Averages of US Utility Patent Fees (n=242, QI58-QI83)
## - Rounded to the nearest hundred -

■ Hourly  ■ Fixed

| Category | Hourly | Fixed |
|---|---|---|
| Validity/Invalidity Only Opinion, per patent | 83% — $15,300 | 15% — $8,800 |
| Infringement/Non-Infringement Only Opinion, per patent | 82% — $14,400 | 14% — $8,400 |
| Combination validity and Infringement, per patent | 81% — $20,500 | 16% — $16,500 |
| Ex parte re-exam | 76% — $31,800 | 18% — $20,500 |
| Appeal to Board in utility patent application with oral argument | 71% — $10,300 | 25% — $6,500 |
| Providing a continuation recommendation (including proposed claim strategy) | 69% — $1,300 | 28% — $1,600 |
| Preparing for and conducting examiner interview | 65% — $2,100 | 34% — $1,500 |
| Appeal to Board in utility patent application without oral argument | 65% — $5,700 | 32% — $4,600 |
| Patent application amendment/argument, relatively complex, biotechnology/chemical (Preparation and Filing) | 62% — $21,500 | 32% — $3,200 |
| Patent application amendment/argument of minimal complexity (Preparation and Filing) | 71% — $5,500 | 28% — $6,200 |
| Patent application amendment/argument, relatively complex, mechanical (Preparation and Filing) | 70% — $3,400 | 29% — $4,700 |
| Reference management (typical portfolio size) | 55% — $600 | 29% — $400 |
| Utility Patent Novelty Search, Analysis, and Opinion | 54% — $13,100 | 42% — $3,200 |

Average appears beside the top bars.

24

# Frequency and Averages of US Utility Patent Fees (n=242, cont.)
## - Rounded to the nearest hundred -



## Typical Charges in 2024: US Utility Patents of Foreign Origin

These charges are for those in which foreign attorneys provide substantive direction and exclude government, foreign associate, drawing, and similar fees.

| MEDIAN CHARGES FOR SERVICES: US Utility Patents of Foreign Origin (in dollars) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| Filing foreign origin utility patent application in USPTO, received ready for filing with formal papers, assignment, and priority documents | 1,000 | 1,000 | 950 | 1,000 | 1,000 | 1,000 | 1,175 | 1,200 | 1,200 |
| Filing non-PCT application abroad, per country | 900 | 875 | 800 | 800 | 800 | 865 | 900 | 1,000 | 1,200 |
| Filing previously prepared US application as PCT application in US | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,200 | 1,250 |
| Entering National Stage in US Receiving Office from foreign origin PCT application | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,100 | 1,000 | 1,200 | 1,300 |
| Entering National Stage in each foreign receiving office from US origin PCT application | 800 | 800 | 760 | 750 | 750 | 765 | 800 | 900 | 1,000 |
| Paying an annuity or maintenance fee | 250 | 250 | 250 | 250 | 275 | 300 | 300 | 300 | 350 |
| Application amendment/argument of minimal complexity, where foreign counsel or client provides detailed response instructions | - | - | - | - | 1,350 | 1,400 | 1,200 | 1,225 | 1,500 |

| MEDIAN CHARGES FOR SERVICES: US Utility Patents of Foreign Origin (cont.) (in dollars) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| Application amendment/argument, relatively complex, biotech/chemical, where foreign counsel or client provides detailed response instructions | - | - | - | - | 2,000 | 2,000 | 2,000 | 2,000 | 2,500 |
| Application amendment/argument, relatively complex, electrical computer, where foreign counsel or client provides detailed response instructions | - | - | - | - | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Application amendment/argument, relatively complex, mechanical, where foreign counsel or client provides detailed response instructions | - | - | - | - | 2,500 | 1,900 | 1,800 | 2,000 | 1,800 |

## Frequency and Averages of US Utility Patents of Foreign Origin Fees
### (n=158, QI84-QI93)



## Typical Charges in 2024: Filing US Applications Abroad

These charges include those applied to handling a single foreign entity for the US-only portion of the charges when filing US-originating applications abroad. One in six (17%) individuals apply surcharges to clients for handling invoices from foreign counsel and the likelihood of applying these charges decreases as the number of IP attorneys and patent agents at a firm grows. When applied, it is an average of 10% or $88.

| MEDIAN CHARGES FOR SERVICES: Filing US Utility Patents Abroad (in dollars) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents | - | - | - | - | - | 1,000 | 1,000 | 1,000 | 1,000 |
| Entering National Stage in foreign Receiving Office from US origin PCT application | - | - | - | - | - | 1,000 | 1,000 | 990 | 1,000 |
| Paying an annuity or maintenance fee | - | - | - | - | - | 300 | 300 | 300 | 350 |
| Patent application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | - | - | - | - | - | 1,800 | 1,500 | 2,000 | 1,500 |
| Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | - | - | - | - | - | 2,500 | 2,500 | 2,500 | 2,200 |
| Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | - | - | - | - | - | 2,500 | 2,500 | 2,625 | 2,500 |
| Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | - | - | - | - | - | 2,500 | 2,000 | 2,500 | 2,000 |

29



Frequency and Averages of Fees for Filing US Applications Abroad
(n=137, QI94-QI100)

■ Hourly  ■ Fixed

Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing)
- 73% Average: $5,500
- 26% $1,900

Patent application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing)
- 71% $2,300
- 28% $4,300

Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing)
- 70% $2,300
- 29% $2,300

Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing)
- 70% $2,600
- 29% $2,400

Entering National Stage in foreign Receiving Office from US origin PCT application
- 41% $4,000
- 57% $1,600

Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents
- 32% $2,100
- 65% $1,900

Paying an annuity or maintenance fee
- 19% $1,200
- 78% $800

30

**Typical Charges in 2024: Other US Patents and Copyrights**

| MEDIAN CHARGES FOR SERVICES: Other US Patents and Copyrights (in dollars) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| US design patent application (Preparation and Filing) | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,600 | 1,500 | 2,000 | 2,000 |
| Formal drawings for design patent application | - | - | - | - | - | 550 | 600 | 600 | 750 |
| Preparing and filing international design patent application under the Hague agreement | - | - | - | - | - | 1,200 | 1,000 | 1,200 | 1,500 |
| Responding to Office action in design patent application | - | - | - | - | - | 1,200 | 1,500 | 1,500 | 1,500 |
| US plant patent application (Preparation and Filing) | 2,000 | 2,300 | 1,500 | 3,500 | 1,600 | 2,000 | 2,000 | 3,000 | 2,500 |
| Copyright registration application (Preparation and Filing) | 350 | 395 | 350 | 400 | 440 | 500 | 500 | 575 | 525 |



Frequency and Averages for Other US Patent and Copyright Fees
(n=179, QI103-QI108)

31

**Typical Charges in 2024: Transactional Work**

| MEDIAN CHARGES FOR SERVICES: Transactional Work (in dollars) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| Preparing licenses, including negotiations | - | - | - | - | - | 5,000 | 5,000 | 5,750 | 5,000 |



Frequency and Averages for Fees Associated with Transactional Work
(n=148, QI110)

32

## Litigation-Patent Infringement, All Varieties

In each of the following, "total cost" is representative all costs related to a single IP asset (i.e., one patent at issue, one trademark, etc.), including outside legal and paralegal services, local counsel, associates, paralegals, travel and living expenses, fees and costs for court reporters, photocopies, courier services, exhibit preparation, analytical testing, expert witnesses, translators, surveys, jury advisors, and similar expenses.

Estimates are reflective of the total cost of patent infringement action of the following varieties (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation, what was the cost of the action up through mediation. For purposes of this question, "at risk" refers to the financial impact of an adverse judgment. Breakdowns by quartiles can be found in the Appendix.

| MEDIAN LITIGATION COSTS: Patent Infringement, All Varieties (in dollars) | | | | | | |
|---|---|---|---|---|---|---|
| | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| **Less than $1 million at risk** | | | | | | |
| Initial case management | - | 25,000 | 50,000 | 50,000 | 28,000 | 25,000 |
| Inclusive of discovery, motions, and claim construction | 400,000 | 250,000 | 250,000 | 300,000 | 300,000 | 250,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 600,000 | 500,000 | 700,000 | 675,000 | 600,000 | 450,000 |
| Cost if dispute was resolved through mediation/arbitration | 100,000 | 25,000 | 40,000 | 35,000 | 175,000 | 125,000 |
| **$1 million to less than $10 million at risk** | | | | | | |
| Initial case management | - | 60,000 | 80,000 | 75,000 | 100,000 | 50,000 |
| Inclusive of discovery, motions, and claim construction | 950,000 | 550,000 | 600,000 | 650,000 | 600,000 | 450,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 2,000,000 | 1,000,000 | 1,500,000 | 1,000,000 | 1,000,000 | 750,000 |
| Cost if dispute was resolved through mediation/arbitration | 200,000 | 50,000 | 50,000 | 75,000 | 300,000 | 250,000 |
| **$10 million to less than $25 million at risk** | | | | | | |
| Initial case management | - | 100,000 | 150,000 | 113,000 | 150,000 | 75,000 |
| Inclusive of discovery, motions, and claim construction | 1,900,000 | 1,000,000 | 1,225,000 | 1,000,000 | 1,500,000 | 750,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 3,100,000 | 2,000,000 | 2,700,000 | 3,000,000 | 3,000,000 | 2,000,000 |
| Cost if dispute was resolved through mediation/arbitration | 250,000 | 75,000 | 80,000 | 80,000 | 400,000 | 325,000 |
| **$25 million or more at risk** | | | | | | |
| Initial case management | - | 138,000 | 250,000 | 250,000 | 200,000 | 125,000 |
| Inclusive of discovery, motions, and claim construction | 3,000,000 | 1,700,000 | 2,375,000 | 2,125,000 | 1,500,000 | 2,000,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 5,000,000 | 3,000,000 | 4,000,000 | 4,000,000 | 3,625,000 | 3,500,000 |
| Cost if dispute was resolved through mediation/arbitration | 300,000 | 100,000 | 100,000 | 150,000 | 450,000 | 650,000 |



Average Litigation Costs-Patent Infringement, All Varieties (n=34, QI111-QI114)

- Less than $1 million at risk
- $1 million to less than $10 million at risk
- $10 million to less than $25 million at risk
- $25 million or more at risk

**Initial case management**
- $30,900
- $76,200
- $124,000
- $221,300

**Inclusive of discovery, motions, and claim construction**
- $297,200
- $877,300
- $1,105,500
- $3,437,500

**Inclusive of pre-trial, trial, post-trial, and appeal**
- $665,500
- $1,347,200
- $2,301,200
- $3,640,200

**Cost if dispute was resolved through mediation/arbitration**
- $204,300
- $338,100
- $653,600
- $1,083,300

34

## Litigation-Pursuant to the Hatch-Waxman Act

| MEDIAN LITIGATION COSTS: Litigation-Pursuant to the Hatch-Waxman Act | | | | | | |
|---|---|---|---|---|---|---|
| | 2014 | 2016 | 2018 | 2020 | 2022 | 2024[2] |
| **Less than $1 million at risk** | | | | | | |
| Initial case management | -- | $25,000 | $150,000 | $150,000 | $114,000 | -- |
| Inclusive of discovery, motions, and claim construction | $350,000 | $163,000 | $400,000 | $400,000 | $400,000 | -- |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $650,000 | $250,000 | $900,000 | $900,000 | $900,000 | -- |
| Cost if dispute was resolved through mediation/arbitration | $75,000 | $40,000 | $100,000 | $100,000 | $100,000 | -- |
| **$1 million to less than $10 million at risk** | | | | | | |
| Initial case management | -- | $50,000 | $250,000 | $200,000 | $206,000 | |
| Inclusive of discovery, motions, and claim construction | $1,000,000 | $300,000 | $1,000,000 | $1,000,000 | $1,625,000 | -- |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $1,500,000 | $288,000 | $2,500,000 | $2,500,000 | $5,000,000 | -- |
| Cost if dispute was resolved through mediation/arbitration | $200,000 | $68,000 | $100,000 | $100,000 | $108,000 | -- |
| **$10 million to less than $25 million at risk** | | | | | | |
| Initial case management | -- | $80,000 | $250,000 | $250,000 | $293,000 | -- |
| Inclusive of discovery, motions, and claim construction | $1,500,000 | $400,000 | $2,000,000 | $2,000,000 | $2,625,000 | -- |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $3,000,000 | $750,000 | $3,500,000 | $3,500,000 | $5,250,000 | -- |
| Cost if dispute was resolved through mediation/arbitration | $200,000 | $65,000 | $150,000 | $150,000 | $135,000 | -- |
| **$25 million or more at risk** | | | | | | |
| Initial case management | -- | $100,000 | $400,000 | $400,000 | $275,000 | -- |
| Inclusive of discovery, motions, and claim construction | $3,000,000 | $500,000 | $3,000,000 | $3,000,000 | $2,500,000 | -- |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $5,000,000 | $1,100,000 | $5,000,000 | $5,000,000 | $3,000,000 | -- |
| Cost if dispute was resolved through mediation/arbitration | $175,000 | $125,000 | $150,000 | $150,000 | $188,000 | -- |

---

[2] Too few responses were collected 2024 for this question to be included in this chart.

## Litigation-Defending Claims of Patent Infringement by Non-practicing Entity

| MEDIAN LITIGATION COSTS: Litigation – Defending Claims of Patent Infringement by Non-practicing Entity (in dollars) | | | | | | |
|---|---|---|---|---|---|---|
| | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| **Less than $1 million at risk** | | | | | | |
| Initial case management | - | 25,000 | 40,000 | 50,000 | 45,000 | 35,000 |
| Inclusive of discovery, motions, and claim construction | 300,000 | 200,000 | 250,000 | 350,000 | 325,000 | 200,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 500,000 | 500,000 | 750,000 | 725,000 | 750,000 | 550,000 |
| Cost if dispute was resolved through mediation/arbitration | 100,000 | 25,000 | 45,000 | 50,000 | 108,000 | 75,000 |
| **$1 million to less than $10 million at risk** | | | | | | |
| Initial case management | - | 50,000 | 75,000 | 75,000 | 88,000 | 50,000 |
| Inclusive of discovery, motions, and claim construction | 570,000 | 500,000 | 750,000 | 500,000 | 800,000 | 450,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 1,000,000 | 850,000 | 1,875,000 | 1,750,000 | 1,500,000 | 1,350,000 |
| Cost if dispute was resolved through mediation/arbitration | 133,000 | 35,000 | 50,000 | 63,000 | 150,000 | 300,000 |
| **$10 million to less than $25 million at risk** | | | | | | |
| Initial case management | - | 55,000 | 125,000 | 100,000 | 150,000 | 75,000 |
| Inclusive of discovery, motions, and claim construction | 1,200,000 | 710,000 | 1,500,000 | 1,500,000 | 1,450,000 | 800,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 2,000,000 | 1,250,000 | 3,000,000 | 3,000,000 | 3,200,000 | 2,250,000 |
| Cost if dispute was resolved through mediation/arbitration | 200,000 | 50,000 | 90,000 | 75,000 | 175,000 | 350,000 |
| **$25 million or more at risk** | | | | | | |
| Initial case management | - | 100,000 | 200,000 | 400,000 | 240,000 | 125,000 |
| Inclusive of discovery, motions, and claim construction | 2,000,000 | 1,100,000 | 2,500,000 | 2,500,000 | 2,000,000 | 1,300,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 3,750,000 | 2,000,000 | 4,500,000 | 4,000,000 | 3,875,000 | 4,000,000 |
| Cost if dispute was resolved through mediation/arbitration | 213,000 | 63,000 | 100,000 | 120,000 | 250,000 | 515,000 |



Average Litigation Costs-Defending Claims of Patent Infringement by Non-practicing Entity (n=22, QI119-QI122)

- Less than $1 million at risk
- $1 million to less than $10 million at risk
- $10 million to less than $25 million at risk
- $25 million or more at risk

**Initial case management**
- $56,800
- $75,300
- $163,300
- $232,900

**Inclusive of discovery, motions, and claim construction**
- $321,100
- $936,700
- $1,571,400
- $2,210,000

**Inclusive of pre-trial, trial, post-trial, and appeal**
- $876,300
- $1,819,700
- $2,803,600
- $4,234,300

**Cost if dispute was resolved through mediation/arbitration**
- $161,400
- $358,200
- $955,500
- $1,315,500

37

**Litigation-Section 337 Patent Infringement Action in the International Trade Commission**

| MEDIAN LITIGATION COSTS: Patent Infringement, Section 337 (in dollars) | | | | | | |
|---|---|---|---|---|---|---|
| | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| **Less than $1 million at risk** | | | | | | |
| Initial case management | - | 50,000 | 100,000 | 100,000 | 250,000 | 100,000 |
| Inclusive of discovery, motions, and claim construction | 500,000 | 200,000 | 400,000 | 400,000 | 575,000 | 525,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 750,000 | 250,000 | 750,000 | 750,000 | 1,150,000 | 1,100,000 |
| Cost if dispute was resolved through mediation/arbitration | 100,000 | 30,000 | 50,000 | 50,000 | 93,000 | 300,000 |
| **$1 million to less than $10 million at risk** | | | | | | |
| Initial case management | - | 100,000 | 250,000 | 250,000 | 350,000 | 125,000 |
| Inclusive of discovery, motions, and claim construction | 1,000,000 | 500,000 | 2,000,000 | 2,000,000 | 2,000,000 | 975,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 1,600,000 | 675,000 | 4,000,000 | 4,000,000 | 4,000,000 | 2,125,000 |
| Cost if dispute was resolved through mediation/arbitration | 113,000 | 50,000 | 100,000 | 100,000 | 150,000 | 300,000 |
| **$10 million to less than $25 million at risk** | | | | | | |
| Initial case management | - | 120,000 | 300,000 | 300,000 | 325,000 | 200,000 |
| Inclusive of discovery, motions, and claim construction | 2,000,000 | 1,000,000 | 4,000,000 | 4,625,000 | 3,750,000 | 1,625,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 4,000,000 | 1,300,000 | 6,000,000 | 6,500,000 | 5,250,000 | 3,625,000 |
| Cost if dispute was resolved through mediation/arbitration | 150,000 | 50,000 | 150,000 | 150,000 | 200,000 | 350,000 |
| **$25 million or more at risk** | | | | | | |
| Initial case management | - | 275,000 | 500,000 | 500,000 | 500,000 | 275,000 |
| Inclusive of discovery, motions, and claim construction | 3,250,000 | 1,875,000 | 5,500,000 | 4,000,000 | 3,865,000 | 2,500,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 5,000,000 | 2,000,000 | 8,000,000 | 8,125,000 | 4,500,000 | 4,500,000 |
| Cost if dispute was resolved through mediation/arbitration | 250,000 | 75,000 | 150,000 | 150,000 | 225,000 | 450,000 |



### Average Litigation Costs-Section 337 Patent Infrigement Action in the International Trade Commission (n=11, QI123-QI126)

- Less than $1 million at risk
- $1 million to less than $10 million at risk
- $10 million to less than $25 million at risk
- $25 million or more at risk

**Initial case management**
- $102,500
- $163,300
- $265,000
- $333,300

**Inclusive of discovery, motions, and claim construction**
- $508,300
- $1,291,700
- $2,316,700
- $3,093,300

**Inclusive of pre-trial, trial, post-trial, and appeal**
- $950,000
- $2,391,700
- $4,016,700
- $4,733,300

**Cost if dispute was resolved through mediation/arbitration**
- $270,000
- $370,000
- $840,000
- $920,000

### Perceived Correlation Between the Amount at Risk in a Patent Infringement Action and the Overall Attorney Hours Required to Litigate the Action (n=198, QI127)



- Very strong
- Strong
- A little strong
- Not strong at all

4%
20%
34%
43%

### Comparison Between the Total Cost of Asserting a Patent Infringement Action to the Total Cost of Defending Such an Action (n=181, QI128)



- More
- About the same
- Less

25%
24%
50%

39

## Litigation: IPD, PGR By Technology

The following estimations represent the total cost of filing or defending a petition for a post-grant proceeding, e.g., Inter Partes Review (IPR) or Post Grant Review (PGR), filed in the United States Patent Trial Appeal Board (PTAB) (i) through filing the petition for review, including expert fees, but excluding PTAB filing fees and prior art searching, (ii) through the end of motion practice, including discovery, analyzing patent owner response(s), reply briefing, expert fees, and other motion practice such as discovery motions or motions to amend, (iii) through the PTAB hearing, and (iv) through appeal to the federal court(s).

| MEDIAN LITIGATION COSTS: By Technology (in dollars) | | | | | | |
|---|---|---|---|---|---|---|
| | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| **PGR/IPR – Life Sciences** | | | | | | |
| Through filing petition | - | - | 150,000 | 225,000 | 200,000 | 175,000 |
| Through end of motion practice | - | - | 325,000 | 350,000 | 400,000 | 400,000 |
| Through PTAB hearing | - | - | 450,000 | 500,000 | 600,000 | 500,000 |
| Through appeal | - | - | 650,000 | 650,000 | 800,000 | 750,000 |
| **PGR/IPR – Electrical/Computer** | | | | | | |
| Through filing petition | - | - | 105,000 | 120,000 | 150,000 | 150,000 |
| Through end of motion practice | - | - | 275,000 | 250,000 | 250,000 | 200,000 |
| Through PTAB hearing | - | - | 325,000 | 310,000 | 350,000 | 355,000 |
| Through appeal | - | - | 450,000 | 450,000 | 500,000 | 500,000 |
| **PGR/IPR – Mechanical** | | | | | | |
| Through filing petition | - | - | 100,000 | 120,000 | 100,000 | 100,000 |
| Through end of motion practice | - | - | 238,000 | 270,000 | 250,000 | 200,000 |
| Through PTAB hearing | - | - | 300,000 | 350,000 | 350,000 | 300,000 |
| Through appeal | - | - | 400,000 | 500,000 | 500,000 | 350,000 |

### Average Costs of Filings or Defending a Petition for a Post-Grant Proceeding by Technology (n=22, QI129-QI131)



- Through filing petition
- Through end of motion practice
- Through PTAB hearing
- Through appeal

**PGR/IPR - Mechanical**
- $117,300
- $226,200
- $315,700
- $457,600

**PGR/IPR - Electrical/Computer**
- $154,000
- $262,100
- $360,300
- $523,400

**PGR/IPR - Life Sciences**
- $205,400
- $414,100
- $602,300
- $833,600

### Comparison Between the Total Cost of Filing a Petition for Post-grant Proceeding (IPR or PGR) and Defending Such an Action (n=60, QI132)



- More
- About the same
- Less

- 38%
- 43%
- 18%

41

## Litigation-Trademark Infringement

The following represent estimations of the total cost of a trademark infringement action (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation.

| MEDIAN LITIGATION COSTS: Trademark Infringement (in dollars) | | | | | | |
|---|---|---|---|---|---|---|
| | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| **Less than $1 million at risk** | | | | | | |
| Initial case management | - | 15,000 | 15,000 | 17,000 | 15,000 | 15,000 |
| Inclusive of discovery, motions, and claim construction | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 100,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 325,000 | 300,000 | 275,000 | 325,000 | 250,000 | 250,000 |
| Cost if dispute was resolved through mediation/arbitration | 50,000 | 20,000 | 23,000 | 25,000 | 55,000 | 50,000 |
| **$1 million to less than $10 million at risk** | | | | | | |
| Initial case management | - | 25,000 | 50,000 | 30,000 | 30,000 | 25,000 |
| Inclusive of discovery, motions, and claim construction | 263,000 | 275,000 | 343,000 | 275,000 | 363,000 | 250,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 500,000 | 475,000 | 888,000 | 500,000 | 625,000 | 500,000 |
| Cost if dispute was resolved through mediation/arbitration | 75,000 | 30,000 | 50,000 | 40,000 | 88,000 | 70,000 |
| **$10 million to less than $25 million at risk** | | | | | | |
| Initial case management | - | 38,000 | 120,000 | 50,000 | 58,000 | 30,000 |
| Inclusive of discovery, motions, and claim construction | 400,000 | 400,000 | 500,000 | 400,000 | 450,000 | 350,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 720,000 | 750,000 | 1,450,000 | 725,000 | 1,025,000 | 675,000 |
| Cost if dispute was resolved through mediation/arbitration | 100,000 | 50,000 | 88,000 | 75,000 | 125,000 | 90,000 |
| **$25 million or more at risk** | | | | | | |
| Initial case management | - | 50,000 | 175,000 | 100,000 | 85,000 | 40,000 |
| Inclusive of discovery, motions, and claim construction | 900,000 | 600,000 | 1,600,000 | 588,000 | 600,000 | 375,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 1,600,000 | 1,000,000 | 2,750,000 | 1,000,000 | 1,200,000 | 1,100,000 |
| Cost if dispute was resolved through mediation/arbitration | 100,000 | 53,000 | 200,000 | 125,000 | 225,000 | 120,000 |

## Average Costs of Trademark Infringement (n=34, QI133-QI136)



- ■ Less than $1 million at risk
- ■ $1 million to less than $10 million at risk
- ■ $10 million to less than $25 million at risk
- ■ $25 million or more at risk

**Initial case management**
- $23,500
- $37,300
- $49,600
- $117,400

**Inclusive of discovery, motions, and claim construction**
- $188,600
- $314,000
- $872,100
- $1,133,800

**Inclusive of pre-trial, trial, post-trial, and appeal**
- $378,300
- $795,000
- $1,437,800
- $1,918,200

**Cost if dispute was resolved through mediation/arbitration**
- $98,900
- $157,100
- $484,300
- $603,900

## Perceived Correlation Between the Amount at Risk in a Trademark Infringement Action and the Overall Attorney Hours Required to Litigate the Action (n=115, QI137)



- ■ Very strong — 20%
- ■ Strong — 37%
- ■ A little strong — 31%
- ■ Not strong at all — 11%

## Comparison Between the Total Cost of Asserting a Trademark Infringement Action and Total Cost of Defending Such an Action (n=104, QI138)



- ■ More — 20%
- ■ About the same — 60%
- ■ Less — 20%

43

## Litigation-Trademark Opposition/Cancellation

This represents average costs (i) through filing petition (ii) through end of discovery, and (iii) inclusive of discovery, motions, hearing, and post-hearing.

| MEDIAN LITIGATION COSTS: Trademark Opposition/Cancellation (in dollars) | | | | | | |
|---|---|---|---|---|---|---|
| | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| Through filing petition | - | - | - | 6,000 | 5,000 | 5,000 |
| Through end of discovery | 50,000 | 50,000 | 50,000 | 50,000 | 60,000 | 50,000 |
| Inclusive of all costs | 95,000 | 80,000 | 100,000 | 105,000 | 100,000 | 100,000 |



Average Litigation Costs-Trademark Opposition/Cancellation (n=52, QI139)

44

## Litigation-Copyright Infringement

Estimations reflect the total cost of a copyright infringement action (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation, what was the cost of the action up through mediation.

| MEDIAN LITIGATION COSTS: Copyright Infringement (in dollars) | | | | | | |
|---|---|---|---|---|---|---|
| | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| **Less than $1 million at risk** | | | | | | |
| Initial case management | - | 15,000 | 25,000 | 15,000 | 15,000 | 8,750 |
| Inclusive of discovery, motions, and claim construction | 150,000 | 100,000 | 150,000 | 150,000 | 100,000 | 105,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 250,000 | 200,000 | 550,000 | 350,000 | 193,000 | 125,000 |
| Cost if dispute was resolved through mediation/arbitration | 40,000 | 25,000 | 25,000 | 25,000 | 40,000 | 60,000 |
| **$1 million to less than $10 million at risk** | | | | | | |
| Initial case management | - | 25,000 | 95,000 | 50,000 | 30,000 | 15,000 |
| Inclusive of discovery, motions, and claim construction | 250,000 | 213,000 | 1,000,000 | 600,000 | 300,000 | 250,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 500,000 | 388,000 | 1,750,000 | 1,200,000 | 525,000 | 350,000 |
| Cost if dispute was resolved through mediation/arbitration | 63,000 | 40,000 | 50,000 | 75,000 | 68,000 | 100,000 |
| **$10 million to less than $25 million at risk** | | | | | | |
| Initial case management | - | 50,000 | 150,000 | 100,000 | 65,000 | 25,000 |
| Inclusive of discovery, motions, and claim construction | 500,000 | 375,000 | 1,500,000 | 1,300,000 | 450,000 | 350,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 750,000 | 600,000 | 3,500,000 | 2,325,000 | 800,000 | 450,000 |
| Cost if dispute was resolved through mediation/arbitration | 100,000 | 50,000 | 100,000 | 138,000 | 83,000 | 75,000 |
| **$25 million or more at risk** | | | | | | |
| Initial case management | - | 50,000 | 400,000 | 360,000 | 100,000 | 32,500 |
| Inclusive of discovery, motions, and claim construction | 750,000 | 600,000 | 2,500,000 | 2,750,000 | 1,350,000 | 325,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 1,200,000 | 1,000,000 | 6,500,000 | 6,750,000 | 1,350,000 | 600,000 |
| Cost if dispute was resolved through mediation/arbitration | 100,000 | 100,000 | 200,000 | 250,000 | 125,000 | 87,500 |

## Average Litigation Costs-Copyright Infringement (n=34, QI140-QI143)



Legend:
- Less than $1 million at risk
- $1 million to less than $10 million at risk
- $10 million to less than $25 million at risk
- $25 million or more at risk

| | Less than $1 million at risk | $1 million to less than $10 million at risk | $10 million to less than $25 million at risk | $25 million or more at risk |
|---|---|---|---|---|
| Initial case management | $15,100 | $27,200 | $92,300 | $62,000 |
| Inclusive of discovery, motions, and claim construction | $137,300 | $326,800 | $478,300 | $450,600 |
| Inclusive of pre-trial, trial, post-trial, and appeal | $234,300 | $498,200 | $677,100 | $1,262,500 |
| Cost if dispute was resolved through mediation/arbitration | $91,500 | $158,300 | $150,700 | $391,250 |

## Perceived Correlation Between the Amount at Risk in a Patent Infringement Action and the Overall Attorney Hours Required to Litigate the Action (n=42, QI144)



Legend:
- Very strong
- Strong
- A little strong
- Not strong at all

- Very strong: 31%
- Strong: 31%
- A little strong: 26%
- Not strong at all: 12%

## Comparison Between the Total Cost of Asserting a Copyright Infringement Action and Total Cost of Defending Such an Action (n=44, QI145)

Legend:
- More
- About the same
- Less

- More: 25%
- About the same: 57%
- Less: 18%

46

## Litigation-Trade Secret Misappropriation

Estimations reflect the total cost of a trade secret misappropriation action: (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation.

| MEDIAN LITIGATION COSTS: Trade Secret Misappropriation (in dollars) | | | | | | |
|---|---|---|---|---|---|---|
| | 2014 | 2016 | 2018 | 2020 | 2022 | 2024 |
| **Less than $1 million at risk** | | | | | | |
| Initial case management | - | 30,000 | 25,000 | 50,000 | 38,000 | 24,000 |
| Inclusive of discovery, motions, and claim construction | 250,000 | 200,000 | 150,000 | 175,000 | 200,000 | 112,500 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 500,000 | 400,000 | 550,000 | 500,000 | 750,000 | 275,000 |
| Cost if dispute was resolved through mediation/arbitration | 50,000 | 25,000 | 25,000 | 40,000 | 95,000 | 100,000 |
| **$1 million to less than $10 million at risk** | | | | | | |
| Initial case management | - | 50,000 | 95,000 | 55,000 | 100,000 | 50,000 |
| Inclusive of discovery, motions, and claim construction | 500,000 | 350,000 | 1,000,000 | 1,000,000 | 350,000 | 300,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 925,000 | 663,000 | 1,750,000 | 1,500,000 | 1,000,000 | 925,000 |
| Cost if dispute was resolved through mediation/arbitration | 50,000 | 35,000 | 50,000 | 60,000 | 200,000 | 200,000 |
| **$10 million to less than $25 million at risk** | | | | | | |
| Initial case management | - | 50,000 | 150,000 | 100,000 | 200,000 | 100,000 |
| Inclusive of discovery, motions, and claim construction | 800,000 | 975,000 | 2,000,000 | 1,500,000 | 1,000,000 | 400,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 1,500,000 | 1,250,000 | 4,125,000 | 2,750,000 | 2,000,000 | 1,000,000 |
| Cost if dispute was resolved through mediation/arbitration | 100,000 | 50,000 | 100,000 | 125,000 | 300,000 | 400,000 |
| **$25 million or more at risk** | | | | | | |
| Initial case management | - | 100,000 | 400,000 | 250,000 | 250,000 | 120,000 |
| Inclusive of discovery, motions, and claim construction | 1,625,000 | 1,200,000 | 3,000,000 | 1,600,000 | 2,000,000 | 2,500,000 |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | 2,650,000 | 1,650,000 | 7,500,000 | 4,500,000 | 2,750,000 | 3,000,000 |
| Cost if dispute was resolved through mediation/arbitration | 113,000 | 55,000 | 200,000 | 175,000 | 300,000 | 500,000 |



## Average Litigation Costs-Trade Secret Misappropriation (n=12, QI146-QI149)

Legend:
- Less than $1 million at risk
- $1 million to less than $10 million at risk
- $10 million to less than $25 million at risk
- $25 million or more at risk

**Initial case management**
- $26,800
- $89,000
- $130,400
- $182,900

**Inclusive of discovery, motions, and claim construction**
- $180,000
- $823,200
- $983,300
- $2,004,400

**Inclusive of pre-trial, trial, post-trial, and appeal**
- $425,000
- $1,360,000
- $1,248,900
- $3,464,100

**Cost if dispute was resolved through mediation/arbitration**
- $139,800
- $357,700
- $562,800
- $1,073,900

X-axis: $- , $1,000,000, $2,000,000, $3,000,000, $4,000,000, $5,000,000

## Perceived Correlation Between the Amount at Risk in a Trade Secret Misappropriation Action and the Overall Attorney Hours Required to Litigate the Action (n=42, QI150)

Legend: Very strong · Strong · A little strong · Not strong at all



- 38%
- 33%
- 24%
- 5%

## Comparison Between the Total Cost of Asserting a Trade Secret Misappropriation Action and the Total Cost of Defending Such an Action (n=41, QI151)

Legend: More · About the same · Less



- 29%
- 63%
- 7%

48

**Arbitration**

### Comparison Between the Total Cost of Resolving a Dispute Through Arbitration or Litigation (n=92, QI152)

■ More ■ About the same ■ Less



### Percentage of Time Needed for Mediation/Arbitration (n=38, QI153)

■ Based on terms of a contract ■ Mandated by court
■ Voluntarily by parties ■ Other



49

## FIRMOGRAPHICS

Two-thirds (66%) of firm representatives responding to the survey are a managing partner, shareholder, or partner at the law firm; only one in five (19%) are solo practitioners. Despite more than three-quarters (78%) only having one office location staffed by two or more firm partners, two in five firms have 1-5 (41%) IP lawyers or patent agents.

Firms represented in the survey are nearly equally distributed across the United States, with higher concentrations in the New York City metro (11 firms) and Minneapolis-St. Paul metro (7 firms) markets. For those with multiple office locations with two or more partners, firms are most often in the Washington D.C. metro area (6 firms).



**DETAILED FIRM FINDINGS**

**Firm composition**

Nearly one-half (48%) of firms' IP attorneys and patent agents are equity partners, shareholders, or the equivalent; one in five (22%) are partner-track attorneys. Surveyed firms have roughly one support staff for every three IP attorneys and patent agents and an average of 10 non-billable support staff devoted primarily to supporting the IP practice.

With the exception of support staff which has one male worker for every five women, IP practices are dominated by male attorneys. From equity partners (79% male, 21% female) to technical advisors (59% male, 41% female), only contract and part-time attorneys reach gender parity.



According to the American Bar Association Profile of the Legal Profession 2024 study, more than four in five (86%) lawyers are white/Caucasian, which is roughly the same when it comes to IP lawyers and patent agents. However, Asian/Pacific Islander lawyers are more common in this industry than overall (7%, compared to 2%) while Black/African American and Hispanic/Latino lawyers are less common in the IP sector (2%, compared to 5% and 3%, compared to 5%, respectively).



Race and Ethnicity Representation in IP Practices (n=63, QF19-QF26)

In 2024, partner-track attorneys most often left a firm (40%), followed by paralegals and legal assistants (32%) and non-partner attorneys (31%). On the other hand, paralegals and legal assistants were among the most hired in 2024 (56%) followed by partner-track attorneys (54%), so those which commonly left seemed to be often replaced. Turnover among contract or part-time attorneys and technical advisors or assistants was less common than those entering (22% and 29%, respectively) and exiting (5% and 17%, respectively) roles.

Of all those hired in 2024, only one in ten (10%) were hired through a recruiter (also known as a headhunter), though this grows with frequency as the size of the firm grows (Solo practitioner: 0%; 1-5: 5%; 6-10: 14%; 11-29: 15%; 30-99: 33%). On average, these recruiters earned 24% of the signing salary.



### Summer Associates

In 2024, summer associates were paid an average of $3,800 per month, with this increasing dramatically with firm size (1-5 full-time IP lawyers and patent agents: $4,000; 6-10: $6,000; 11-29: $6,000; 30-99: $13,000; 100+: $15,200).

In 2023, one-third (33%) of summer associates received offers of full-time employment and of those, slightly more than one-third (36%) accepted this offer. Similar patterns are observed in 2024, though slightly fewer offers were accepted (34% offered, 32% accepted). Naturally, as a firm grows in IP practice size, so too do the number of offers extended to and accepted by summer associates.

Most firms expect to hire more summer associates in 2025 and 2026 than in recent years, with one-third (34%) anticipating bringing on 1-5 associates this year and two in five (40%) anticipating bringing on the same number in 2026. n



IP Law Summer Associates (n=53, QF36, QF40)



Offers Extended to and Accepted By Summer Associates (n=47, QF37-QF38)

54

## Billable Rates and Average Salaries

Average attorney billing rates are the same for IP work ($460) and non-IP work ($450). At the lower end of the scale, rates average $330 and $300 for IP and non-IP work, respectively, and $610 and $610, respectively, at the higher end of the scale. Interestingly, there is no statistically significant differences in billing rates regardless of where in the US a firm is located.

The average starting salary of a first-year associate is $124,500, though it could be as high as $200,000 at some firms. The average patent agent earns $131,700 annually, though this varies widely and could range anywhere from $60,000 to $300,000. IP paralegals earn a great deal less, averaging $86,000 annually, with their average range being exactly one-half of patent agents ($30,000-$150,000). Interestingly, a firm's location within different US regions has no significant impact on these salaries.

Below, the highest and lowest salary ranges for each category can be found above and below the average salary. Where a single bolded number appears, no range exists. The median, mean, and quartiles for each question can be found in the Appendix.



### Average Starting Salary for **First-Year Associates** (n=27, QF52)



### Average Starting Salary for **First-Year Associates** from 2004-2024





**2024 Firm Billings**

In 2024, the average surveyed law firm billed nearly $8 million ($7,750,700) in legal services, 90% ($6,950,000) of which was for IP-related work and nearly all of this time was billed to clients (88%). The average ratio of firm's collections to firm's billings stands at 92% for 2024. However, the gap between billable IP hours and those billed to clients widens the more IP lawyers and patent agents there are at a firm as does the ratio of collections to billings.

Regardless of the number of IP lawyers or patent agents at a firm, billed time most often went to time spent on patent applications and prosecution (57%), followed distantly by trademark registration and prosecution (20%) and litigation which did not include post-grant actions at the USPTO (17%).

| FIRM'S TOTAL 2024 BILLINGS FOR PROFESSIONAL LEGAL SERVICES (n=28, QF44) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Total** | **Number of IP Lawyers and Patent Agents at Firm** | | | | | |
| | | Solo practitioner | 1-5 | 6-10 | 11-29 | 30-99 | 100+ |
| Maximum | $81,100,000 | $450,000 | $2,128,000 | $5,250,000 | $12,323,000 | $81,106,000 | -- |
| Average | **$7,700,000** | **$214,600** | **$1,176,300** | **$3,732,600** | **$7,400,000** | **$67,500,000** | -- |
| Minimum | $20,700 | $20,700 | $438,000 | $2,700,000 | $3,900,000 | $54,000,000 | -- |



2024 Law Firm Billings (n=67, QF41-QF42, QF45)



IP Law Firm Billings by Type (n=60, QF43)

Legend: All respondents, Solo practitioners, 1-5, 6-10, 11-29, 30-99, 100+

Number of IP lawyers and patent agents at firm

**Patent applications and prosecution**
- 57%
- 44%
- 59%
- 74%
- 15%
- 8%
- 8%

**Trademark registration and prosecution**
- 20%
- 26%
- 27%
- 11%
- 15%
- 8%
- 8%

**Litgation (not including post-grant actions at the USPTO)**
- 17%
- 23%
- 12%
- 13%
- 19%
- 18%
- 25%

**Licensing**
- 5%
- 8%
- 6%
- 2%
- 3%
- 12%
- 2%

0% — 25% — 50% — 75% — 100%

58

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 82 of 388



IP Law Firm Billings by Type (n=60, QF43, Cont.)

59

From 2023 to 2024, IP billings and revenue for IP services increased (13% and 12%, respectively), though this growth wanes as a firm size grows. An average firm's overhead represents one-third (34%) of their total collections; however, this increases with firm size. Regardless of the number of IP attorneys or patent agents at a firm, marketing represents a very small (5%) fraction of a firm's budget.



**Increases in Billings and Revenue from 2023 to 2024 (n=50, QF48-QF49)**

■ Percent change in IP legal service billings  ■ Percent change in revenue for IP legal services

Number of IP lawyers and patent agents at firm



**2024 Overhead and Marketing Expenses (n=52, QF46-QF47)**

■ Firm's overhead as a percentage of total collections
■ Marketing budget as a percentage of firm's budget

Number of IP lawyers and patent agents at firm

60

## Medical Benefits

Four in five (79%) firms offer medical benefits, including all firms with six or more IP attorneys or patent agents, with an average of three-quarters (74%) being covered by the firm.



## Associates' Billing Requirements

Few firms allow time spent on pro bono work (38%) or bar association participation (15%) to count towards their billable hours. Although, when it comes to billable hours, the more IP attorneys and patent agents working at the firm, the more likely they are to give associate's "billable hour" credit for pro bono work.



61

### Law School Tuition Reimbursement

Only one in seven (15%) surveyed law firms offer their paralegals, patent agents, or technical assistants tuition reimbursement or loan forgiveness. However, at firms with 30-99 IP lawyers or patent agents, this is much more common as three in five firms (60%) offer this benefit.



**Tuition Reimbursement or Loan Forgiveness Offered (n=54, QF54)**

### Professional Liability Insurance

Two in five (44%) firms have cyber liability insurance and this likelihood increases with the number of IP lawyers and patent agents at the firm (Solo practitioner: 0%; 1-5: 13%; 6-10: 50%; 11-29: 67%; 30-99: 83%). Similar patterns are observed when it comes to maximum liability insurance coverage in 2024, regardless of cyber insurance.

Liability insurance costs per attorney averaged $5,400 in 2024, though this did not increase with the number of IP lawyers and patent agents at the firm (Solo practitioner: $5,000; 1-5: $6,800; 6-10: $3,000; 11-29: $5,700; 30-99: $5,800).

In the past five years (2019-2024), a total of four liability claims for IP matters were made against any firm. Jamieson (New Jersey) (27%) and CNA Insurance Companies (22%) underwrite professional liability insurance for nearly one-half of surveyed firms, followed distantly by Columbia Casualty (13%).



**Average Liability Insurance Costs Per Attorney in 2024 (n=52, QF59)**

## Outsourced Tasks

By and large, firms are not outsourcing tasks, even to AI; however, there are a few notable exceptions. Two in five outsource annuity payments (39%) and searching (38%) for existing IP rights or prior art to another US company, as do one in seven for docketing (16%) and litigation services (16%). Only international filings are frequently outsourced abroad (36%).



Outsourced Tasks (n=64, QF29)

63

## Firm-level Professional Development Investments

Three in five (60%) firms spend money on outside providers of attorney training and external training programs, including two in five (40%) of companies with five or fewer IP lawyers or patent agents. An average of two percent of a firm's gross 2024 revenue is spent on professional development.

Aside from one-on-one mentorship, four in five firms offer business development (85%) and/or practice skills trainings (81%). Leadership trainings (48%), personal growth or development trainings (48%), and team dynamics or team building trainings (33%) are less common.

### Formal Trainings Offered (excluding one-on-one mentorship) (n=23, QF63)



■ All respondents  ■ Solo practitioners  ■ 1-5  ■ 6-10  ■ 11-29  ■ 30-99  ■ 100+

Number of IP lawyers and patent agents at firm

**Business development**
- 85% (All respondents)
- 100% (Solo practitioners)
- 100% (1-5)
- 50% (6-10)
- 73% (11-29)
- 100% (30-99)
- 100% (100+)

**Practice skills (e.g. claim drafting, case law review)**
- 81% (All respondents)
- 67% (Solo practitioners)
- 100% (1-5)
- 91% (11-29)
- 80% (30-99)
- 100% (100+)

**Leadership**
- 48% (All respondents)
- 100% (Solo practitioners)
- 50% (1-5)
- 100% (6-10)
- 55% (11-29)

**Personal growth or development**
- 48% (All respondents)
- 67% (Solo practitioners)
- 50% (1-5)
- 50% (6-10)
- 45% (11-29)
- 40% (30-99)

**Team dynamics or team building**
- 33% (All respondents)
- 33% (Solo practitioners)
- 75% (1-5)
- 100% (6-10)
- 18% (11-29)
- 100% (100+)

0%    25%    50%    75%    100%

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 88 of 388

## APPENDIX A: Tables for Individual Survey Data

Notes for interpreting tables:

1.  Total sample sizes or number of respondents are not shown in the tables because the figures presented do not always add up to the overall sample. The tables display selected groups or types of responses, and showing the total sample alongside them could give the misleading impression that the numbers should sum to an exact total. Instead, the number of responding firms was reported for each question/category.

2.  Dashes (-) represent cases where a respondent did not provide data for a particular question or total number of individuals reporting is two or less. Actual zeros (0, 0%) appear when a firm explicitly reported a value of zero.

3.  If a category does not appear at all, it means no data for that category was reported and has been omitted for brevity.

4.  In both the report and the tables, items with .5% have been rounded up to the nearest whole number; items with .49% have been rounded down to the lowest whole number

5.  Quartiles describe how numerical values are distributed. The three quartiles shown are the first quartile (25th percentile), the median (50th percentile), and the third quartile (75th percentile). These points are interpolated positions within the distribution and may not match actual reported values. When values are ordered, the first quartile marks the point at or below 25% of responses, and the third quartile marks the point at or above 75% of responses.

6.  The median is the middle value in a distribution—half of reported values are at or below it, and half are at or above it. The median is shown when at least three responses are reported. First and third quartiles are shown when at least four responses are reported. Because these figures are based on survey responses, they are estimates of the true population values; accuracy improves as the number of responses increases.

7.  The mean is calculated by summing all reported values and dividing by the number of responses. It is shown when at least three values are reported. If the mean is higher than the median, high values are pulling the average upward. With small samples, the mean may even exceed the third quartile.

8.  The metropolitan areas of Boston, New York City, Washington DC, Chicago, and Minneapolis–St. Paul include all localities—central city and surrounding areas—within the primary metropolitan statistical area. Texas and California are reported separately. Other locations are grouped into the four main Census geographic areas of Other North, Other South, Other Central, and Other West.[3]

---

[3] Other North: Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont; Other Central: Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin; Other South: Alabama, Arkansas, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Virginia, West Virginia, Other West: Alaska, Arizona, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming.

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 89 of 388

# All Respondents

**Background**

| | | All Respondents | |
|---|---|---|---|
| | | Percent | Count |
| All Individuals | | 100% | 618 |
| Primary Practice | Solo Practitioner | 13% | 59 |
| | Private Firm, Equity Partner | 53% | 234 |
| | Private Firm, Partner-Track Attorney | 12% | 53 |
| | Private Firm, Non-Partner Track Attorney | 4% | 19 |
| | Private Firm, Agent | 6% | 26 |
| | Private Firm, Of Counsel | 8% | 35 |
| | Corporate IP, Head | 44% | 40 |
| | Corporate IP, Attorney | 37% | 34 |
| | Corporate IP, Agent | 14% | 13 |
| | Corporate Legal, Head | 44% | 14 |
| | Corporate Legal, Attorney | 44% | 14 |
| | Corporate Legal, Agent | 9% | 3 |
| | PTO Examiner | 41% | 13 |
| | PTO Admin/Management | 9% | 3 |
| | Government IP, not PTO | 34% | 11 |
| | Other | 16% | 5 |
| Admitted to the Patent Bar | Yes | 85% | 513 |
| | No | 15% | 90 |
| Age | 39 and younger | 14% | 91 |
| | 40-49 | 19% | 123 |
| | 50-59 | 34% | 214 |
| | 60-69 | 22% | 142 |
| | 70 or older | 10% | 62 |
| Gender | Male | 70% | 441 |
| | Female | 28% | 174 |
| | An alternative gender | - | 1 |
| | Prefer not to respond | 2% | 12 |
| Ethnicity | White/Caucasian | 76% | 478 |
| | Black/African American | 4% | 24 |
| | Hispanic/Latino | 4% | 27 |
| | Asian/Pacific Islander | 11% | 67 |
| | North American Indian/Native Canadian | 1% | 6 |
| | Prefer not to respond | 6% | 40 |
| | Other | 1% | 9 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 90 of 388

**Background (cont.)**

|  |  | All Respondents | |
|---|---|---|---|
|  |  | Percent | Count |
| All Individuals | | 100% | 618 |
| Years of IP Law Attorney Experience | 15 or less | 30% | 153 |
| | 16-29 | 44% | 222 |
| | 30 or more | 23% | 130 |
| Location | Washington D.C. Metro | 17% | 87 |
| | New York City Metro | 8% | 39 |
| | Chicago Metro | 8% | 39 |
| | Boston Metro | 6% | 33 |
| | Minneapolis / St. Paul Metro | 5% | 27 |
| | California | 8% | 39 |
| | Texas | 6% | 30 |
| | Other Central | 16% | 81 |
| | Other West | 13% | 68 |
| | Other South | 10% | 49 |
| | Other East | 4% | 22 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 16% | 83 |
| | Biomedical Engineering | 2% | 10 |
| | Chemical Engineering | 7% | 37 |
| | Chemistry | 12% | 66 |
| | Civil / Environmental Engineering | 2% | 13 |
| | Computer Engineering | 2% | 10 |
| | Computer Science / Software Engineering | 7% | 39 |
| | Electrical Engineering | 20% | 107 |
| | Mechanical / Aerospace Engineering | 19% | 100 |
| | Material / Industrial Engineering | 1% | 5 |
| | Physics | 4% | 20 |
| | Publishing & Entertainment | 1% | 7 |
| | Social Sciences (e.g., economics, sociology, and psychology) (e.g., economics, sociology, etc.) | 4% | 23 |
| | Other Areas | 3% | 14 |

**Full-time IP lawyers and patent agents at all locations (Q10)**

| | | Full-time IP lawyers and patent agents at all locations (Q10) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 25 | 2 | 8 | 27 | 519 |
| Primary Practice | Solo Practitioner | 1 | 1 | 1 | 1 | 58 |
| | Private Firm, Equity Partner | 45 | 5 | 13 | 41 | 225 |
| | Private Firm, Partner-Track Attorney | 62 | 12 | 30 | 68 | 53 |
| | Private Firm, Non-Partner Track Attorney | 17 | 4 | 15 | 23 | 19 |
| | Private Firm, Agent | 49 | 3 | 30 | 60 | 23 |
| | Private Firm, Of Counsel | 66 | 6 | 18 | 85 | 33 |
| | Corporate IP, Head | 12 | 1 | 3 | 10 | 38 |
| | Corporate IP, Attorney | 27 | 6 | 10 | 44 | 33 |
| | Corporate IP, Agent | 19 | 2 | 4 | 40 | 11 |
| | Corporate Legal, Head | 1 | 1 | 1 | 2 | 12 |
| | Corporate Legal, Attorney | 3 | 1 | 3 | 4 | 13 |
| | Corporate Legal, Agent | 5 | 2 | 5 | - | 3 |
| | Government IP, not PTO | 8 | 2 | 5 | 13 | 9 |
| Location | New York City Metro | 32 | 1 | 7 | 39 | 40 |
| | Minneapolis / St. Paul Metro | 19 | 2 | 7 | 25 | 28 |
| | Texas | 23 | 2 | 6 | 36 | 29 |
| | California | 41 | 1 | 4 | 48 | 48 |
| | Washington D.C. Metro | 42 | 4 | 16 | 44 | 70 |
| | Boston Metro | 9 | 1 | 5 | 9 | 26 |
| | Chicago Metro | 33 | 3 | 18 | 50 | 39 |
| | Other South | 16 | 1 | 6 | 17 | 54 |
| | Other West | 22 | 2 | 8 | 44 | 77 |
| | Other Central | 22 | 3 | 12 | 24 | 81 |
| | Other East | 16 | 1 | 7 | 14 | 22 |

AIPLA Report of the Economic Survey 2025

I-3

# All Respondents

**Major field of academic study (Q11)**

| | | Major field of academic study | | | | |
|---|---|---|---|---|---|---|
| | | Biology / Biotechnology | Biomedical Engineering | Chemical Engineering | Chemistry | Civil/Environmental Engineering |
| All Individuals | | 15% | 2% | 7% | 12% | 2% |
| Primary Practice | Solo Practitioner | 14% | 4% | 2% | 5% | 5% |
| | Private Firm, Equity Partner | 12% | 0% | 8% | 10% | 3% |
| | Private Firm, Partner-Track Attorney | 21% | 0% | 0% | 15% | 0% |
| | Private Firm, Non-Partner Track Attorney | 16% | 0% | 5% | 5% | 5% |
| | Private Firm, Agent | 38% | 4% | 8% | 25% | 0% |
| | Private Firm, Of Counsel | 9% | 3% | 15% | 6% | 3% |
| | Corporate IP, Head | 21% | 5% | 5% | 26% | - |
| | Corporate IP, Attorney | 16% | 3% | 16% | 13% | - |
| | Corporate IP, Agent | 25% | 0% | 0% | 42% | - |
| | Corporate Legal, Head | 15% | - | 15% | 15% | 0% |
| | Corporate Legal, Attorney | 7% | - | 0% | 14% | 7% |
| | Corporate Legal, Agent | 33% | - | 0% | 33% | 0% |
| | PTO Examiner | 0% | 0% | 0% | 17% | 8% |
| | PTO Admin/Management | 33% | 33% | 0% | 0% | 0% |
| | Government IP, not PTO | 20% | 10% | 20% | 0% | 0% |

**Major field of academic study (Q11) (cont.)**

| | | Major field of academic study | | | | |
|---|---|---|---|---|---|---|
| | | Computer Engineering | Computer Science / Software Engineering | Electrical Engineering | Mechanical / Aerospace Engineering | Physics |
| All Individuals | | 2% | 7% | 21% | 19% | 4% |
| Primary Practice | Solo Practitioner | 0% | 11% | 12% | 25% | 9% |
| | Private Firm, Equity Partner | 3% | 7% | 21% | 21% | 3% |
| | Private Firm, Partner-Track Attorney | 6% | 9% | 19% | 13% | 6% |
| | Private Firm, Non-Partner Track Attorney | 0% | 5% | 5% | 37% | 0% |
| | Private Firm, Agent | 0% | 0% | 8% | 13% | 0% |
| | Private Firm, Of Counsel | 0% | 3% | 35% | 12% | 9% |
| | Corporate IP, Head | 0% | 3% | 13% | 24% | 3% |
| | Corporate IP, Attorney | 3% | 6% | 25% | 13% | 3% |
| | Corporate IP, Agent | 0% | 0% | 17% | 8% | 8% |
| | Corporate Legal, Head | - | 31% | 15% | 8% | - |
| | Corporate Legal, Attorney | - | 7% | 36% | 14% | - |
| | Corporate Legal, Agent | - | 0% | 33% | 0% | - |
| | PTO Examiner | - | 17% | 50% | 8% | 0% |
| | PTO Admin/Management | - | 0% | 33% | 0% | 0% |
| | Government IP, not PTO | - | 0% | 20% | 20% | 10% |

Case 3:24-cv-00137-TMR-DCK Document 41-6 Filed 07/29/26 Page 93 of 388

**Major field of academic study (Q11) (cont.)**

| | | Major field of academic study | | | | |
|---|---|---|---|---|---|---|
| | | Social Sciences | Publishing & Entertainment | Material / Industrial Engineering | Other | Count |
| All Individuals | | 4% | 1% | 1% | 3% | 547 |
| Primary Practice | Solo Practitioner | 7% | 7% | 0% | 0% | 57 |
| | Private Firm, Equity Partner | 4% | 1% | 1% | 4% | 228 |
| | Private Firm, Partner-Track Attorney | 6% | 0% | 2% | 4% | 53 |
| | Private Firm, Non-Partner Track Attorney | 16% | 0% | 0% | 0% | 19 |
| | Private Firm, Agent | 4% | 0% | 0% | 0% | 24 |
| | Private Firm, Of Counsel | 6% | 0% | 0% | 0% | 34 |
| | Corporate IP, Head | - | - | 0% | 0% | 38 |
| | Corporate IP, Attorney | - | - | 3% | 0% | 32 |
| | Corporate IP, Agent | - | - | 0% | 0% | 12 |
| | PTO Examiner | - | - | 0% | 0% | 12 |
| | PTO Admin/Management | - | - | 0% | 0% | 3 |
| | Government IP, not PTO | - | - | 0% | 0% | 10 |

**Primary Practice by Full-time work (Q15)**

| | | Do you work full-time as defined by your firm/company? | | Count |
|---|---|---|---|---|
| | | Yes | No | |
| All Individuals | | 94% | 6% | 541 |
| Primary Practice | Solo Practitioner | 86% | 14% | 57 |
| | Private Firm, Equity Partner | 97% | 3% | 224 |
| | Private Firm, Partner-Track Attorney | 100% | 0% | 51 |
| | Private Firm, Non-Partner Track Attorney | 100% | 0% | 19 |
| | Private Firm, Agent | 96% | 4% | 24 |
| | Private Firm, Of Counsel | 64% | 36% | 33 |
| | Corporate IP, Head | 97% | 3% | 38 |
| | Corporate IP, Attorney | 100% | 0% | 31 |
| | Corporate IP, Agent | 100% | 0% | 11 |
| | Corporate Legal, Head | 100% | 0% | 13 |
| | Corporate Legal, Attorney | 92% | 8% | 13 |
| | Corporate Legal, Agent | 100% | 0% | 2 |
| | PTO Examiner | 100% | 0% | 12 |
| | PTO Admin/Management | 100% | 0% | 3 |
| | Government IP, not PTO | 100% | 0% | 10 |

**Remote work (Q16)**

| | | Worked remotely in 2024 | | Count |
|---|---|---|---|---|
| | | Yes | No | |
| All Individuals | | 91% | 9% | 539 |
| Primary Practice | Solo Practitioner | 86% | 14% | 56 |
| | Private Firm, Equity Partner | 90% | 10% | 223 |
| | Private Firm, Partner-Track Attorney | 98% | 2% | 51 |
| | Private Firm, Non-Partner Track Attorney | 79% | 21% | 19 |
| | Private Firm, Agent | 96% | 4% | 24 |
| | Private Firm, Of Counsel | 85% | 15% | 33 |
| | Corporate IP, Head | 95% | 5% | 38 |
| | Corporate IP, Attorney | 94% | 6% | 31 |
| | Corporate IP, Agent | 100% | 0% | 11 |
| | Corporate Legal, Head | 15% | 85% | 13 |
| | Corporate Legal, Attorney | 92% | 8% | 13 |
| | Corporate Legal, Agent | 100% | 0% | 2 |
| | PTO Examiner | 100% | - | 12 |
| | PTO Admin/Management | 100% | - | 3 |
| | Government IP, not PTO | 100% | - | 10 |

**Primary Practice by Remote work (Q16)**

| | | If worked remotely, what percentage of your time? | | |
|---|---|---|---|---|
| | | Mean (Average) | Median (Midpoint) | Count |
| All Individuals | | 54% | 50% | 539 |
| Primary Practice | Solo Practitioner | 59% | 77% | 56 |
| | Private Firm, Equity Partner | 49% | 40% | 223 |
| | Private Firm, Partner-Track Attorney | 54% | 60% | 51 |
| | Private Firm, Non-Partner Track Attorney | 55% | 80% | 19 |
| | Private Firm, Agent | 63% | 55% | 24 |
| | Private Firm, Of Counsel | 63% | 80% | 33 |
| | Corporate IP, Head | 53% | 55% | 38 |
| | Corporate IP, Attorney | 44% | 40% | 31 |
| | Corporate IP, Agent | 60% | 60% | 11 |
| | Corporate Legal, Head | 62% | 80% | 13 |
| | Corporate Legal, Attorney | 54% | 49% | 13 |
| | Corporate Legal, Agent | 55% | 55% | 2 |
| | PTO Examiner | 93% | 100% | 12 |
| | PTO Admin/Management | 72% | 100% | 3 |
| | Government IP, not PTO | 59% | 55% | 10 |

# All Respondents

**Primary Practice by Plan to work remotely in 2025 (Q17)**

| | | Do you plan to work or continue working remotely in 2025? | | Count |
|---|---|---|---|---|
| | | No | Yes | |
| All Individuals | | 10% | 90% | 537 |
| Primary Practice | Solo Practitioner | 14% | 86% | 56 |
| | Private Firm, Equity Partner | 10% | 90% | 223 |
| | Private Firm, Partner-Track Attorney | 2% | 98% | 50 |
| | Private Firm, Non-Partner Track Attorney | 21% | 79% | 19 |
| | Private Firm, Agent | 4% | 96% | 24 |
| | Private Firm, Of Counsel | 12% | 88% | 33 |
| | Corporate IP, Head | 5% | 95% | 38 |
| | Corporate IP, Attorney | 10% | 90% | 30 |
| | Corporate IP, Agent | 9% | 91% | 11 |
| | Corporate Legal, Head | 23% | 77% | 13 |
| | Corporate Legal, Attorney | 8% | 92% | 13 |
| | Corporate Legal, Agent | 0% | 100% | 2 |
| | PTO Examiner | 0% | 100% | 12 |
| | PTO Admin/Management | 33% | 67% | 3 |
| | Government IP, not PTO | 20% | 80% | 10 |

**Percentage of time planned to work remotely in 2025 (Q17)**

| | | If yes, what percentage of your time? | | |
|---|---|---|---|---|
| | | Mean (Average) | Median (Midpoint) | Count |
| All Individuals | | 54% | 50% | 537 |
| Primary Practice | Solo Practitioner | 59% | 79% | 56 |
| | Private Firm, Equity Partner | 50% | 49% | 223 |
| | Private Firm, Partner-Track Attorney | 54% | 50% | 50 |
| | Private Firm, Non-Partner Track Attorney | 55% | 75% | 19 |
| | Private Firm, Agent | 65% | 65% | 24 |
| | Private Firm, Of Counsel | 66% | 85% | 33 |
| | Corporate IP, Head | 51% | 45% | 38 |
| | Corporate IP, Attorney | 42% | 40% | 30 |
| | Corporate IP, Agent | 52% | 50% | 11 |
| | Corporate Legal, Head | 59% | 75% | 13 |
| | Corporate Legal, Attorney | 53% | 49% | 13 |
| | Corporate Legal, Agent | 55% | 55% | 2 |
| | PTO Examiner | 91% | 100% | 12 |
| | PTO Admin/Management | 67% | 100% | 3 |
| | Government IP, not PTO | 38% | 35% | 10 |

**Number of new priority US and PCT patent applications prepared and filed in 2024 by an individual lawyer (Q19)**

| | | Number of new priority US and PCT patent applications prepared and filed in 2024 (Q19) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 11 | 0 | 5 | 15 | 467 |
| Location | New York City Metro | 7 | 0 | 3 | 10 | 36 |
| | Minneapolis / St. Paul Metro | 11 | 1 | 10 | 20 | 21 |
| | Texas | 8 | 0 | 5 | 13 | 29 |
| | California | 8 | 0 | 4 | 12 | 41 |
| | Washington D.C. Metro | 9 | 0 | 0 | 11 | 77 |
| | Boston Metro | 13 | 0 | 5 | 17 | 31 |
| | Chicago Metro | 16 | 0 | 4 | 20 | 37 |
| | Other South | 9 | 0 | 1 | 10 | 49 |
| | Other West | 11 | 0 | 5 | 20 | 66 |
| | Other Central | 12 | 0 | 10 | 20 | 70 |
| | Other East | 11 | 0 | 5 | 20 | 20 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 7 | 0 | 3 | 10 | 131 |
| | 3-5 | 9 | 0 | 6 | 16 | 66 |
| | 6-10 | 11 | 0 | 5 | 14 | 64 |
| | 11-25 | 17 | 3 | 10 | 21 | 78 |
| | 26-50 | 10 | 0 | 2 | 17 | 53 |
| | 51-100 | 11 | 0 | 3 | 12 | 47 |
| | 101-150 | 20 | 0 | 15 | 30 | 15 |
| | More than 150 | 5 | 0 | 0 | 5 | 24 |

Case 3:24-cv-00137-TMR-DCK Document 416-1 Filed 07/29/26 Page 97 of 388

# All Respondents

**Total Gross Income for 2024 from primary practice - Full-time only (Q20)**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $368,000 | $160,000 | $263,000 | $411,000 | 478 |
| Primary Practice | Solo Practitioner | $218,000 | $75,000 | $140,000 | $266,000 | 54 |
| | Private Firm, Equity Partner | $544,000 | $255,000 | $400,000 | $650,000 | 203 |
| | Private Firm, Partner-Track Attorney | $217,000 | $144,000 | $200,000 | $275,000 | 41 |
| | Private Firm, Non-Partner Track Attorney | $121,000 | $75,000 | $121,000 | $160,000 | 16 |
| | Private Firm, Agent | $234,000 | $135,000 | $165,000 | $237,000 | 20 |
| | Private Firm, Of Counsel | $180,000 | $101,000 | $165,000 | $274,000 | 28 |
| | Corporate IP, Head | $375,000 | $250,000 | $318,000 | $411,000 | 34 |
| | Corporate IP, Attorney | $309,000 | $245,000 | $271,000 | $350,000 | 25 |
| | Corporate IP, Agent | $205,000 | $129,000 | $214,000 | $264,000 | 10 |
| | Corporate Legal, Head | $311,000 | $240,000 | $266,000 | $350,000 | 11 |
| | Corporate Legal, Attorney | $297,000 | $150,000 | $265,000 | $400,000 | 11 |
| | Corporate Legal, Agent | - | - | - | - | 2 |
| | PTO Examiner | $169,000 | $142,000 | $180,000 | $186,000 | 11 |
| | PTO Admin/Management | $181,000 | $94,000 | $214,000 | - | 3 |
| | Government IP, not PTO | $148,000 | $119,000 | $150,000 | $180,000 | 9 |

**Amount of year-end cash bonus (Q21)**

| | | Amount of year-end cash bonus (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individual | | $52,100 | $10,000 | $34,700 | $66,500 | 196 |
| Primary Practice | Solo Practitioner | - | - | - | - | 2 |
| | Private Firm, Equity Partner | $61,400 | $24,300 | $50,000 | $88,500 | 53 |
| | Private Firm, Partner-Track Attorney | $34,800 | $3,000 | $19,000 | $47,500 | 24 |
| | Private Firm, Non-Partner Track Attorney | $4,800 | $1,000 | $1,500 | $10,000 | 7 |
| | Private Firm, Agent | $18,400 | $5,000 | $10,000 | $36,500 | 10 |
| | Private Firm, Of Counsel | $22,200 | $3,400 | $16,500 | $36,300 | 8 |
| | Corporate IP, Head | $99,200 | $40,000 | $55,900 | $133,500 | 29 |
| | Corporate IP, Attorney | $49,400 | $15,300 | $46,000 | $70,000 | 23 |
| | Corporate IP, Agent | $27,800 | $3,600 | $19,000 | $54,000 | 9 |
| | Corporate Legal, Head | $63,600 | $13,000 | $40,000 | $67,000 | 7 |
| | Corporate Legal, Attorney | $92,600 | $30,000 | $90,000 | $150,000 | 7 |
| | Corporate Legal, Agent | - | - | - | - | 2 |
| | PTO Examiner | $7,600 | $3,000 | $6,000 | $12,600 | 9 |
| | PTO Admin/Management | - | - | - | - | 2 |
| | Government IP, not PTO | $3,500 | $1,500 | $3,000 | - | 3 |

# All Respondents

**Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Q22)**

| | | Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $11,600 | $0 | $5,400 | $15,000 | 439 |
| Primary Practice | Solo Practitioner | $6,100 | $0 | $0 | $5,000 | 47 |
| | Private Firm, Equity Partner | $14,800 | $0 | $3,400 | $20,000 | 188 |
| | Private Firm, Partner-Track Attorney | $5,500 | $0 | $0 | $7,800 | 36 |
| | Private Firm, Non-Partner Track Attorney | $4,700 | $0 | $0 | $204 | 14 |
| | Private Firm, Agent | $6,700 | $0 | $5,000 | $10,800 | 17 |
| | Private Firm, Of Counsel | $3,600 | $0 | $0 | $2,600 | 26 |
| | Corporate IP, Head | $14,300 | $4,300 | $10,000 | $20,500 | 34 |
| | Corporate IP, Attorney | $13,700 | $7,100 | $11,000 | $19,500 | 25 |
| | Corporate IP, Agent | $14,300 | $6,200 | $10,600 | $20,800 | 10 |
| | Corporate Legal, Head | $13,300 | $7,300 | $12,000 | $20,000 | 11 |
| | Corporate Legal, Attorney | $17,200 | $7,900 | $19,900 | $26,000 | 10 |
| | Corporate Legal, Agent | - | - | - | - | 2 |
| | PTO Examiner | $8,900 | $6,800 | $9,000 | $9,900 | 8 |
| | PTO Admin/Management | $12,400 | $7,500 | $9,800 | - | 3 |
| | Government IP, not PTO | $13,000 | $1,500 | $10,300 | $11,700 | 8 |

**Billable hours, Billing rate, Dollars billed (Q40, Q41, Q38)**

| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
|---|---|---|---|---|---|---|
| All Individuals | | 1,300 | 1,000 | 1,400 | 1,700 | 250 |
| How many billable hours did you record in 2024? | Solo Practitioner | 600 | 200 | 600 | 800 | 23 |
| | Private Firm, Equity Partner | 1,400 | 1,000 | 1,400 | 1,700 | 149 |
| | Private Firm, Partner-Track Attorney | 1,700 | 1,500 | 1,700 | 1,900 | 29 |
| | Private Firm, Non-Partner Track Attorney | 900 | 500 | 1,000 | 1,200 | 10 |
| | Private Firm, Agent | 1,600 | 1,400 | 1,800 | 1,900 | 15 |
| | Private Firm, Of Counsel | 900 | 500 | 1,000 | 1,400 | 24 |
| All Individuals | | 500 | $400 | $500 | $600 | 323 |
| Average hourly billing rate in 2024 | Solo Practitioner | $400 | $300 | $400 | $500 | 47 |
| | Private Firm, Equity Partner | $600 | $400 | $500 | $700 | 186 |
| | Private Firm, Partner-Track Attorney | $500 | $300 | $400 | $500 | 36 |
| | Private Firm, Non-Partner Track Attorney | $300 | $300 | $300 | $400 | 12 |
| | Private Firm, Agent | $400 | $300 | $400 | $400 | 16 |
| | Private Firm, Of Counsel | $600 | $400 | $500 | $700 | 26 |
| All Individuals | | $643,000 | $259,000 | $505,000 | $780,000 | 300 |
| Dollar amount was billed for the legal services you performed in 2024? | Solo Practitioner | $301,300 | $73,800 | $206,500 | $350,000 | 46 |
| | Private Firm, Equity Partner | $828,800 | $423,800 | $620.500 | $875,300 | 178 |
| | Private Firm, Partner-Track Attorney | $516,900 | $201,000 | $559,500 | $687,500 | 29 |
| | Private Firm, Non-Partner Track Attorney | $282,800 | $113,500 | $170,000 | $490,000 | 11 |
| | Private Firm, Agent | $445,100 | $183,800 | $405,000 | $715,000 | 12 |
| | Private Firm, Of Counsel | $340,100 | $150,000 | $350,200 | $449,500 | 24 |

AIPLA Report of the Economic Survey 2025
I-10

**Percent of services billed (or will be billed) in 2024 (Q39)**

|  |  | Hourly Billing | Predetermined Fee | Contingent Fee | Other Basis |
|---|---|---|---|---|---|
|  |  | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals |  | 60% | 38% | 1% | 0% |
| Primary Practice | Solo Practitioner | 51% | 49% | 0% | 0% |
|  | Private Firm, Equity Partner | 62% | 36% | 1% | 1% |
|  | Private Firm, Partner-Track Attorney | 60% | 40% | 1% | 0% |
|  | Private Firm, Non-Partner Track Attorney | 45% | 52% | 3% | 0% |
|  | Private Firm, Agent | 72% | 28% | 0% | 0% |
|  | Private Firm, Of Counsel | 67% | 33% | 0% | 0% |

**Average hourly billing rate change in 2024 compared to 2023 (Q42)**

|  |  | Did your average hourly billing rate increase, decrease or stay the same in 2024, compared to 2023? | | | Total |
|---|---|---|---|---|---|
|  |  | Increase | Decrease | Stayed the Same | Count |
| All Individuals |  | 61% | 3% | 37% | 334 |
| Primary Practice | Solo Practitioner | 52% | 2% | 46% | 50 |
|  | Private Firm, Equity Partner | 63% | 2% | 35% | 190 |
|  | Private Firm, Partner-Track Attorney | 76% | 3% | 22% | 37 |
|  | Private Firm, Non-Partner Track Attorney | 50% | 8% | 42% | 12 |
|  | Private Firm, Agent | 65% | - | 35% | 17 |
|  | Private Firm, Of Counsel | 43% | 7% | 50% | 28 |

**Percent of work billed at a discounted hourly billing rate (Q43)**

|  |  | What percentage of your work is billed at a discounted hourly billing rate? | | |
|---|---|---|---|---|
|  |  | Mean (Average) | Median (Midpoint) | Count |
| All Individuals |  | 32% | 20% | 304 |
| Primary Practice | Solo Practitioner | 20% | 10% | 46 |
|  | Private Firm, Equity Partner | 35% | 25% | 181 |
|  | Private Firm, Partner-Track Attorney | 31% | 20% | 29 |
|  | Private Firm, Non-Partner Track Attorney | 28% | 25% | 11 |
|  | Private Firm, Agent | 28% | 20% | 11 |
|  | Private Firm, Of Counsel | 29% | 16% | 26 |

**Percent of work billed under an alternative fee arrangement (Q44)**

|  |  | Flat fee per project | Flat fee for portfolio over a set period of time | Capped fee per project |
|---|---|---|---|---|
|  |  | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals |  | 8% | 2% | 4% |
| Primary Practice | Solo Practitioner | 9% | 4% | 4% |
|  | Private Firm, Equity Partner | 8% | 2% | 4% |
|  | Private Firm, Partner-Track Attorney | 7% | 3% | 5% |
|  | Private Firm, Non-Partner Track Attorney | 12% | 4% | 4% |
|  | Private Firm, Agent | 8% | 2% | 4% |
|  | Private Firm, Of Counsel | 7% | 1% | 3% |

**Average hours per week spent on business development (Q45)**

|  |  | Average hours per week spent on business development | | | | |
|---|---|---|---|---|---|---|
|  |  | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals |  | 5 | 2 | 4 | 5 | 323 |
| Primary Practice | Solo Practitioner | 4 | 1 | 3 | 6 | 47 |
|  | Private Firm, Equity Partner | 6 | 2 | 5 | 7 | 188 |
|  | Private Firm, Partner-Track Attorney | 6 | 1 | 3 | 5 | 34 |
|  | Private Firm, Non-Partner Track Attorney | 4 | 0 | 2 | 5 | 12 |
|  | Private Firm, Agent | 3 | 0 | 2 | 5 | 15 |
|  | Private Firm, Of Counsel | 4 | 1 | 3 | 5 | 27 |

## Solo Practitioner

### Background

|  |  | Solo practitioner | Count |
|---|---|---|---|
| All Individuals |  | 13% | 59 |
| Admitted to the Patent Bar | Yes | 88% | 51 |
|  | No | 12% | 7 |
| Age | Mean (Average) Years | 61 | 59 |
| Gender | Male | 78% | 46 |
|  | Female | 19% | 11 |
| Ethnicity | White/Caucasian | 90% | 52 |
| IP non-attorney experience | Mean (Average) Years | 5 | 36 |
| IP attorney experience | Mean (Average) Years | 27 | 56 |
| Highest education other than Law | Bachelor's Degree | 53% | 31 |
|  | Master's Degree | 33% | 19 |
|  | Doctorate Degree | 14% | 8 |

### Percent of time devoted to types of work, by Income level (Q18) -- Solo Practitioner

| Gross Income in 2024 | IP Prosecution work | Opinions or counseling prior to litigation or formal ADR | IP licensing | Non-licensing transactional work | IP litigation | Post-grant proceedings | Other dispute resolution | Supervision & training of other attorneys or agents within your organization | Office management and administration |
|---|---|---|---|---|---|---|---|---|---|
|  | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 47% | 8% | 4% | 4% | 10% | 4% | 3% | 1% | 14% |
| Less than $126,000 | 44% | 9% | 4% | 5% | 2% | 3% | 4% | 2% | 11% |
| $126,000-$150,999 | 43% | 6% | 3% | 0% | 2% | 0% | 0% | 1% | 22% |
| $151,000-$200,999 | 38% | 6% | 12% | 1% | 5% | 12% | 5% | 0% | 20% |
| $201,000-$250,999 | 60% | 9% | 3% | 1% | 4% | 0% | 1% | 3% | 16% |
| $251,000-$300,999 | 37% | 8% | 3% | 15% | 0% | 2% | 2% | 0% | 12% |
| $301,000-$350,999 | 61% | 6% | 2% | 2% | 5% | 1% | 2% | 0% | 13% |
| $351,000-$400,999 | 56% | 8% | 6% | 3% | 8% | 5% | 3% | 3% | 12% |
| $401,000-$500,999 | 30% | - | 5% | - | 15% | - | 5% | - | 15% |
| $501,000 or more | - | 18% | - | 3% | 86% | - | - | - | 5% |

# Solo Practitioner

**Percent of time devoted to the following types of work, by Income Level (Q18) – Solo Practitioner (cont.)**

| Gross Income in 2024 | Marketing/ Business Development | Participation in bar association or professional association activities | Non-IP legal | Managing outside counsel for IP prosecution work | Managing outside counsel for IP litigation work | Pro bono work | Other |
|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 6% | 5% | 10% | 4% | 1% | 4% | 5% |
| Less than $126,000 | 5% | 6% | 14% | 3% | 1% | 6% | 2% |
| $126,000-$150,999 | 11% | 6% | 6% | 3% | 0% | 3% | 0% |
| $151,000-$200,999 | 6% | 4% | 9% | 2% | 0% | 1% | 0% |
| $201,000-$250,999 | 8% | 3% | 2% | 0% | 0% | 4% | 0% |
| $251,000-$300,999 | 5% | 2% | 7% | 8% | 0% | 0% | 0% |
| $301,000-$350,999 | 5% | 6% | 10% | 0% | 0% | 2% | 0% |
| $351,000-$400,999 | 8% | 4% | 8% | 3% | 0% | 6% | 0% |
| $401,000-$500,999 | 5% | - | 5% | 10% | 10% | - | - |
| $501,000 or more | 3% | 3% | - | - | - | 4% | 70% |

**New priority US and PCT Patent application prepared and filed by you in 2024 (Q19) -- Solo Practitioner**

| | | New priority US and PCT Patent application prepared and filed by you in 2024 (Q19) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 8 | 1 | 5 | 12 | 49 |
| Location | New York City Metro | 5 | 2 | 5 | 9 | 6 |
| | Texas | 16 | 3 | 17 | 29 | 4 |
| | California | 3 | 0 | 2 | 8 | 5 |
| | Washington D.C. Metro | 7 | 0 | 6 | 14 | 4 |
| | Boston Metro | 10 | 3 | 11 | 18 | 4 |
| | Other South | 13 | 0 | 7 | - | 3 |
| | Other West | 7 | 3 | 5 | 11 | 8 |
| | Other Central | 12 | 4 | 12 | 18 | 6 |
| | Other East | 10 | 0 | 4 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 9 | 0 | 6 | 14 | 8 |
| | Computer Science / Software Engineering | 12 | 2 | 8 | 25 | 5 |
| | Electrical Engineering | 10 | 3 | 9 | 15 | 6 |
| | Mechanical / Aerospace Engineering | 7 | 2 | 4 | 11 | 12 |
| | Physics | 5 | 0 | 3 | 13 | 4 |
| | Social Sciences (e.g., economics, sociology, and psychology) | 3 | 0 | 0 | - | 3 |
| | Publishing & Entertainment | 2 | 0 | 0 | - | 3 |

Case 3:24-cv-00137-TMR-DCK  Document 40-1  Filed 07/29/26   Page 103 of 388

# Solo Practitioner

**Total Gross Income for 2024 from primary practice - Full-time only (Q20) -- Solo Practitioner**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $218,000 | $75,000 | $140,000 | $266,000 | 54 |
| Years of IP Law Attorney Experience | Less than 15 | $146,000 | $73,000 | $109,000 | $239,000 | 5 |
| | 15-24 | $173,000 | $51,000 | $127,000 | $204,000 | 18 |
| | 25-34 | $229,000 | $108,000 | $209,000 | $350,000 | 20 |
| | 35 or More | $137,000 | $59,000 | $95,000 | $219,000 | 8 |
| Location | New York City Metro | $228,000 | $74,000 | $250,000 | $355,000 | 6 |
| | Minneapolis / St. Paul Metro | $175,000 | $15,000 | $89,000 | - | 3 |
| | Texas | $195,000 | $105,000 | $165,000 | $315,000 | 4 |
| | California | $281,000 | $105,000 | $200,000 | $500,000 | 5 |
| | Washington D.C. Metro | $359,000 | $102,000 | $388,000 | $588,000 | 4 |
| | Boston Metro | $93,000 | $20,000 | $100,00 | $160,000 | 4 |
| | Other South | $191,000 | $103,000 | $120,000 | - | 3 |
| | Other West | $133,000 | $92,000 | $129,000 | $170,000 | 9 |
| | Other Central | $135,000 | $70,000 | $124,000 | $215,000 | 7 |
| | Other East | $178,000 | $55,00 | $130,000 | - | 3 |
| IP Technical Specialization | Biology / Biotechnology | $172,000 | $98,000 | $122,000 | $261,000 | 8 |
| | Chemistry | $127,000 | $55,00 | $100,000 | - | 3 |
| | Computer Science / Software Engineering | $260,000 | $159,000 | $250,000 | $366,000 | 5 |
| | Electrical Engineering | $155,000 | $91,000 | $152,000 | $225,000 | 6 |
| | Mechanical / Aerospace Engineering | $204,000 | $26,000 | $127,000 | $350,000 | 14 |
| | Physics | $232,000 | $33,000 | $300,000 | $398,000 | 5 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $67,000 | $37,000 | $75,000 | - | 3 |
| | Publishing & Entertainment | $171,000 | $55,000 | $109,000 | - | 3 |
| Age | 39 and younger | - | - | - | - | - |
| | 40-49 | $160,000 | $46,000 | $109,000 | $170,000 | 13 |
| | 50-59 | $218,000 | $111,000 | $220,000 | $350,000 | 18 |
| | 60-69 | $229,000 | $121,000 | $175,000 | $325,000 | 12 |
| | 70 or older | $286,000 | $44,000 | $88,000 | $206,000 | 10 |
| Gender | Male | $222,000 | $70,000 | $125,000 | $254,000 | 44 |
| | Female | $218,000 | $126,000 | $188,000 | $337,000 | 8 |
| Highest Non-Law Degree | Bachelor's Degree | $266,000 | $94,000 | $175,000 | $338,000 | 28 |
| | Master's Degree | $172,000 | $51,000 | $122,000 | $251,000 | 18 |
| | Doctorate Degree | $155,000 | $81,000 | $122,000 | $255,000 | 8 |
| Ethnicity | White/Caucasian | $231,000 | $86,000 | $140,000 | $299,000 | 46 |
| Types of Work (≥50%) | IP prosecution work | $176,000 | $82,000 | $125,000 | $253,000 | 25 |

# Solo Practitioner

**Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Q22) -- Solo Practitioner**

| | | Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $6,100 | $0 | $0 | $5,000 | 47 |
| Years of IP Law Attorney Experience | Less than 15 | $1,800 | $0 | $0 | $5,500 | 4 |
| | 15-24 | $6,400 | $0 | $2,200 | $10,000 | 15 |
| | 25-34 | $2,700 | $0 | $0 | $3,500 | 19 |
| | 35 or More | $18,900 | $0 | $0 | $12,000 | 7 |
| Location | New York City Metro | $3,700 | $0 | $0 | $10,500 | 6 |
| | Texas | $4,250 | $0 | $0 | $12,800 | 4 |
| | California | $2,400 | $0 | $0 | - | 3 |
| | Washington D.C. Metro | $3,800 | $0 | $2,500 | $8,800 | 4 |
| | Boston Metro | $3,800 | $0 | $0 | $11,300 | 4 |
| | Other South | $9,400 | $0 | $8,100 | - | 3 |
| | Other West | $1,900 | $0 | $0 | $2,300 | 9 |
| | Other Central | $7,200 | $0 | $0 | $18,00 | 5 |
| | Other East | $40,000 | $0 | $0 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $4,300 | $0 | $1,300 | $6,700 | 8 |
| | Computer Science / Software Engineering | $3,800 | $0 | $0 | $9,600 | 5 |
| | Electrical Engineering | $7,900 | $0 | $1,800 | $15,100 | 6 |
| | Mechanical / Aerospace Engineering | $12,900 | $0 | $0 | $10,000 | 11 |
| | Physics | $2,000 | $0 | $0 | $5,000 | 5 |
| Age | 39 and younger | - | $0 | $0 | - | 1 |
| | 40-49 | $3,300 | $0 | $0 | $4,400 | 10 |
| | 50-59 | $3,900 | $0 | $1,100 | $6,700 | 16 |
| | 60-69 | $14,900 | $0 | $0 | $13,300 | 12 |
| | 70 or older | $1,500 | $0 | $0 | - | 8 |
| Gender | Male | $3,200 | $0 | $0 | $3,900 | 38 |
| | Female | $21,700 | $0 | $2,500 | $20,000 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | $7,900 | $0 | $0 | $2,300 | 25 |
| | Master's Degree | $3,700 | $0 | $0 | $8,100 | 15 |
| | Doctorate Degree | $4,600 | $0 | $0 | $7,300 | 7 |
| Ethnicity | White/Caucasian | $3,700 | $0 | $0 | $4,600 | 40 |

# Solo Practitioner

**Dollar amount billed for legal services performed in 2024 (Q38) -- Solo Practitioner**

| | | Dollar amount billed for the legal services you performed in 2024 (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All individuals | | $301,000 | $74,000 | $206,000 | $350,000 | 46 |
| Years of IP Law Attorney Experience | Less than 15 | $344,000 | $70,000 | $214,000 | $749,000 | 4 |
| | 15-24 | $286,000 | $50,000 | $193,000 | $330,000 | 15 |
| | 25-34 | $270,000 | $111,000 | $233,000 | $398,000 | 18 |
| | 35 or More | $152,000 | $45,000 | $95,000 | $313,000 | 6 |
| Location | New York City Metro | $298,000 | $81,000 | $325,000 | $435,000 | 6 |
| | Texas | $537,000 | $260,000 | $450,000 | - | 3 |
| | California | $320,000 | $122,000 | $214,000 | $624,000 | 4 |
| | Washington D.C. Metro | $140,000 | $15,000 | $120,000 | - | 3 |
| | Boston Metro | $83,000 | $2,000 | $75,000 | - | 3 |
| | Other West | $263,000 | $135,000 | $288,000 | $348,000 | 8 |
| | Other Central | $127,000 | $23,000 | $97,000 | $237,000 | 6 |
| | Other East | $189,000 | $55,000 | $161,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $330,000 | $85,000 | $193,000 | $357,000 | 7 |
| | Computer Science / Software Engineering | $362,000 | $315,000 | $350,000 | $415,000 | 5 |
| | Electrical Engineering | $236,000 | $169,000 | $236,000 | $355,000 | 6 |
| | Mechanical / Aerospace Engineering | $193,000 | $30,000 | $120,000 | $265,000 | 13 |
| | Physics | $209,000 | $73,000 | $318,000 | $538,000 | 4 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $708,000 | $50,000 | $75,000 | - | 3 |
| Age | 39 and younger | - | - | - | - | - |
| | 40-49 | $200,000 | $50,000 | $145,000 | $304,000 | 12 |
| | 50-59 | $407,000 | $220,000 | $350,000 | $561,000 | 13 |
| | 60-69 | $239,000 | $123,000 | $207,000 | $350,000 | 11 |
| | 70 or older | $81,000 | $5,000 | $63,000 | $111,000 | 8 |
| Gender | Male | $308,000 | $70,000 | $206,000 | $350,000 | 39 |
| | Female | $304,000 | $246,000 | $230,000 | $354,000 | 5 |
| Highest Non-Law Degree | Bachelor's Degree | $368,000 | $137,000 | $298,000 | $375,000 | 24 |
| | Master's Degree | $205,000 | $50,000 | $123,000 | $350,000 | 15 |
| | Doctorate Degree | $116,000 | $2,000 | $103,000 | $219,000 | 6 |
| Ethnicity | White/Caucasian | $300,000 | $75,000 | $206,000 | $350,000 | 39 |

AIPLA Report of the Economic Survey 2025
I-17

# Solo Practitioner

**Percent of services billed (or will be billed) in 2024 by type of basis (Q39) -- Solo Practitioner**

| | | Hourly Billing | Predetermined Fee | Contingent Fee | Other Basis |
|---|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 51% | 49% | 0% | 0% |
| Years of IP Law Attorney Experience | Less than 15 | 29% | 69% | 3% | 0% |
| | 15-24 | 59% | 41% | 0% | 0% |
| | 25-34 | 49% | 51% | 0% | 0% |
| | 35 or More | 51% | 49% | 0% | 0% |
| Location | New York City Metro | 37% | 63% | 0% | 0% |
| | Minneapolis / St. Paul Metro | 38% | 63% | 0% | 0% |
| | Texas | 15% | 82% | 3% | 0% |
| | California | 56% | 44% | 0% | 0% |
| | Washington D.C. Metro | 83% | 18% | 0% | 0% |
| | Boston Metro | 56% | 44% | 0% | 0% |
| | Chicago Metro | 70% | 30% | 0% | 0% |
| | Other South | 45% | 55% | 0% | 0% |
| | Other West | 48% | 52% | 0% | 0% |
| | Other Central | 48% | 51% | 1% | 0% |
| | Other East | 68% | 32% | 0% | 0% |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 54% | 45% | 1% | 0% |
| | Biomedical Engineering | 18% | 78% | 5% | 0% |
| | Computer Science / Software Engineering | 38% | 62% | 0% | 0% |
| | Electrical Engineering | 74% | 26% | 0% | 0% |
| | Mechanical / Aerospace Engineering | 46% | 54% | 0% | 0% |
| | Physics | 67% | 33% | 0% | 0% |
| | Social Sciences (e.g., economics, sociology, and psychology) | 63% | 37% | 0% | 0% |
| Age | 39 and younger | 10% | 80% | 10% | 0% |
| | 40-49 | 57% | 43% | 0% | 0% |
| | 50-59 | 47% | 53% | 0% | 0% |
| | 60-69 | 51% | 49% | 0% | 0% |
| | 70 or older | 55% | 44% | 1% | 0% |
| Gender | Male | 52% | 47% | 0% | 0% |
| | Female | 43% | 57% | 0% | 0% |
| Highest Non-Law Degree | Bachelor's Degree | 55% | 44% | 0% | 0% |
| | Master's Degree | 47% | 53% | 0% | 0% |
| | Doctorate Degree | 46% | 54% | 1% | 0% |
| Ethnicity | White/Caucasian | 54% | 46% | 0% | 0% |

# Solo Practitioner

**Billable hours recorded in 2024 (Q40) -- Solo Practitioner**

| | | How many billable hours did you record in 2024? (Rounded to the nearest ten) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 600 | 200 | 600 | 800 | 23 |
| Years of IP Law Attorney Experience | Less than 15 | - | - | - | - | - |
| | 15-24 | 720 | 160 | 710 | 1,260 | 8 |
| | 25-34 | 450 | 250 | 420 | 670 | 10 |
| | 35 or More | 690 | 110 | 460 | 1,500 | 4 |
| Location | California | 1,060 | 50 | 1,320 | - | 3 |
| | Washington D.C. Metro | 893 | 200 | 1,080 | - | 3 |
| | Other Central | 420 | 150 | 390 | - | 3 |
| | Other East | 525 | 315 | 600 | - | 3 |
| Academic Background - IP Technical Specialization | Electrical Engineering | 500 | 350 | 460 | 680 | 5 |
| | Mechanical / Aerospace Engineering | 540 | 190 | 450 | 830 | 6 |
| | Physics | 700 | 200 | 850 | 1,040 | 4 |
| Age | 39 and younger | - | - | - | - | - |
| | 40-49 | 680 | 150 | 680 | 1,140 | 6 |
| | 50-59 | 640 | 270 | 610 | 880 | 8 |
| | 60-69 | 480 | 290 | 460 | 670 | 5 |
| | 70 or older | 540 | 10 | 180 | 1,430 | 4 |
| Gender | Male | 590 | 200 | 460 | 850 | 21 |
| | Female | 600 | 600 | 600 | 600 | 1 |
| Highest Non-Law Degree | Bachelor's Degree | 840 | 600 | 740 | 1,080 | 11 |
| | Master's Degree | 330 | 180 | 260 | 530 | 9 |
| | Doctorate Degree | 480 | 3 | 45 | - | 3 |
| Ethnicity | White/Caucasian | 610 | 230 | 600 | 850 | 21 |

Case 3:24-cv-00137-TMR-DCK   Document 416-1   Filed 07/29/26   Page 108 of 388

# Solo Practitioner

**Average hourly billing rate in 2024 (Q41) -- Solo Practitioner**

| | | Average hourly billing rate in 2024 (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $430 | $300 | $400 | $500 | 47 |
| Years of IP Law Attorney Experience | Less than 15 | $460 | $290 | $440 | $640 | 4 |
| | 15-24 | $420 | $310 | $400 | $480 | 17 |
| | 25-34 | $400 | $300 | $370 | $460 | 18 |
| | 35 or More | $600 | $340 | $560 | $880 | 6 |
| Location | New York City Metro | $370 | $290 | $400 | $440 | 5 |
| | Texas | $620 | $350 | $580 | - | 3 |
| | California | $600 | $370 | $590 | $770 | 6 |
| | Washington D.C. Metro | $650 | $380 | $700 | $880 | 4 |
| | Boston Metro | $330 | $190 | $360 | $440 | 4 |
| | Other West | $400 | $280 | $380 | $490 | 9 |
| | Other Central | $330 | $210 | $320 | $450 | 5 |
| | Other East | $300 | $180 | $260 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $430 | $230 | $360 | $660 | 7 |
| | Computer Science / Software Engineering | $560 | $380 | $450 | $800 | 5 |
| | Electrical Engineering | $390 | $190 | $450 | $490 | 6 |
| | Mechanical / Aerospace Engineering | $430 | $320 | $400 | $530 | 11 |
| | Physics | $310 | $230 | $300 | $400 | 5 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $600 | $280 | $400 | - | 3 |
| Age | 39 and younger | - | - | - | - | - |
| | 40-49 | $340 | $270 | $300 | $440 | 12 |
| | 50-59 | $490 | $340 | $410 | $650 | 16 |
| | 60-69 | $410 | $320 | $450 | $460 | 10 |
| | 70 or older | $470 | $190 | $320 | $760 | 8 |
| Gender | Male | $430 | $300 | $400 | $500 | 39 |
| | Female | $480 | $340 | $460 | $660 | 6 |
| Highest Non-Law Degree | Bachelor's Degree | $420 | $300 | $400 | $470 | 24 |
| | Master's Degree | $450 | $320 | $380 | $600 | 15 |
| | Doctorate Degree | $450 | $230 | $410 | $660 | 8 |
| Ethnicity | White/Caucasian | $430 | $290 | $400 | $490 | 40 |

AIPLA Report of the Economic Survey 2025
I-20

## Private Firm, Equity Partner

### Background

|  |  | Private Firm Equity Partner | Count |
|---|---|---|---|
| All Individuals |  | 53% | 234 |
| Admitted to the Patent Bar | Yes | 87% | 199 |
|  | No | 13% | 30 |
| Age | Mean (Average) Years | 56 | 234 |
| Gender | Male | 81% | 189 |
|  | Female | 18% | 41 |
|  | Prefer not to respond | 1% | 3 |
| Ethnicity | White/Caucasian | 78% | 181 |
|  | Black/African American | 3% | 6 |
|  | Hispanic/Latino | 4% | 9 |
|  | Asian/Pacific Islander | 9% | 21 |
|  | Prefer not to respond | 7% | 17 |
|  | Other | 1% | 3 |
| IP non-attorney experience | Mean (Average) Years | 6 | 162 |
| IP attorney experience | Mean (Average) Years | 25 | 227 |
| Highest education other than Law | Bachelor's Degree | 72% | 163 |
|  | Master's Degree | 21% | 47 |
|  | Doctorate Degree | 7% | 17 |

### Percent of time devoted to types of work, by Income Level (Q18) -- Private Firm, Equity Partner

| Gross Income in 2024 | IP Prosecution work | Opinions or counseling prior to litigation or formal ADR | IP licensing | Non-licensing transactional work | IP litigation | Post-grant proceedings | Other dispute resolution | Supervision & training of other attorneys or agents within your organization | Office management and administration |
|---|---|---|---|---|---|---|---|---|---|
|  | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 42% | 8% | 5% | 4% | 21% | 4% | 2% | 11% | 11% |
| Less than $126,000 | 27% | 9% | 4% | 7% | 6% | 1% | 2% | 19% | 17% |
| $126,000-$150,999 | 47% | 7% | 3% | 2% | 7% | 3% | 1% | 22% | 17% |
| $151,000-$200,999 | 32% | 8% | 6% | 3% | 20% | 1% | 4% | 11% | 8% |
| $201,000-$250,999 | 54% | 6% | 4% | 3% | 12% | 4% | 1% | 8% | 15% |
| $251,000-$300,999 | 57% | 11% | 5% | 2% | 7% | 9% | 0% | 8% | 8% |
| $301,000-$350,999 | 44% | 3% | 3% | 3% | 28% | 1% | 3% | 5% | 12% |
| $351,000-$400,999 | 41% | 9% | 4% | 6% | 28% | 3% | 2% | 9% | 10% |
| $401,000-$500,999 | 46% | 8% | 5% | 9% | 20% | 5% | 1% | 11% | 9% |
| $501,000 or more | 34% | 10% | 6% | 4% | 30% | 4% | 3% | 11% | 10% |

AIPLA Report of the Economic Survey 2025
I-21

# Private Firm – Equity Partner

**Percent of time devoted to the following types of work, by Income Level (Q18) -- Private Firm, Equity Partner (cont.)**

| Gross Income in 2024 | Marketing/ Business Development | Participation in bar association or professional association activities | Non-IP legal | Managing outside counsel for IP prosecution work | Managing outside counsel for IP litigation work | Pro bono work | Other |
|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 8% | 4% | 4% | 2% | 1% | 3% | 5% |
| Less than $126,000 | 10% | 4% | 3% | 2% | 3% | 3% | 13% |
| $126,000-$150,999 | 8% | 4% | 0% | 5% | 0% | 4% | 0% |
| $151,000-$200,999 | 18% | 5% | 5% | 3% | 0% | 2% | 0% |
| $201,000-$250,999 | 7% | 3% | 4% | 1% | 2% | 3% | 3% |
| $251,000-$300,999 | 8% | 4% | 0% | 2% | 0% | 2% | 1% |
| $301,000-$350,999 | 5% | 5% | 5% | 1% | 0% | 2% | 0% |
| $351,000-$400,999 | 6% | 4% | 4% | 1% | 0% | 3% | 4% |
| $401,000-$500,999 | 10% | 5% | 5% | 1% | 0% | 1% | 0% |
| $501,000 or more | 9% | 5% | 3% | 4% | 1% | 3% | 9% |

**New priority US and PCT Patent application prepared and filed in 2024 (Q19) -- Private Firm, Equity Partner**

| | | New priority US and PCT Patent applications prepared and filed by you in 2024 (Q19) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 14 | 0 | 10 | 20 | 201 |
| Location | New York City Metro | 11 | 0 | 10 | 20 | 15 |
| | Minneapolis / St. Paul Metro | 17 | 10 | 15 | 28 | 9 |
| | Texas | 8 | 0 | 3 | 18 | 10 |
| | California | 14 | 0 | 10 | 25 | 15 |
| | Washington D.C. Metro | 16 | 0 | 5 | 28 | 29 |
| | Boston Metro | 25 | 15 | 17 | 35 | 7 |
| | Chicago Metro | 27 | 0 | 12 | 30 | 15 |
| | Other South | 11 | 0 | 5 | 15 | 15 |
| | Other West | 15 | 2 | 15 | 25 | 26 |
| | Other Central | 13 | 5 | 10 | 20 | 38 |
| | Other East | 15 | 6 | 10 | 25 | 7 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 12 | 0 | 5 | 26 | 26 |
| | Chemical Engineering | 15 | 0 | 9 | 24 | 16 |
| | Chemistry | 11 | 0 | 5 | 18 | 21 |
| | Civil / Environmental Engineering | 32 | 7 | 14 | 56 | 6 |
| | Computer Engineering | 11 | 5 | 8 | 21 | 4 |
| | Computer Science / Software Engineering | 17 | 0 | 10 | 30 | 13 |
| | Electrical Engineering | 18 | 8 | 18 | 25 | 43 |
| | Mechanical / Aerospace Engineering | 19 | 5 | 12 | 20 | 42 |
| | Material /Industrial Engineering | 11 | 0 | 12 | - | 3 |
| | Physics | 12 | 2 | 11 | 19 | 6 |

AIPLA Report of the Economic Survey 2025
I-22

# Private Firm – Equity Partner

**Total Gross Income for 2024 from primary practice - Full-time only (Q20) -- Private Firm, Equity Partner**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $544,000 | $255,000 | $400,000 | $650,000 | 203 |
| Years of IP Law Attorney Experience | Less than 15 | $372,000 | $200,000 | $300,00 | $461,000 | 21 |
| | 15-24 | $541,000 | $297,000 | $455,000 | $700,000 | 62 |
| | 25-34 | $623,000 | $254,000 | $407,000 | $677,000 | 96 |
| | 35 or More | $371,000 | $250,000 | $335,000 | $427,000 | 23 |
| Location | New York City Metro | $565,000 | $330,000 | $375,000 | $713,000 | 13 |
| | Minneapolis / St. Paul Metro | $436,000 | $233,000 | $425,000 | $538,000 | 12 |
| | Texas | $451,000 | $198,000 | $438,000 | $678,000 | 10 |
| | California | $503,000 | $256,000 | $400,000 | $675,000 | 16 |
| | Washington D.C. Metro | $657,000 | $313,000 | $475,000 | $697,000 | 28 |
| | Boston Metro | $549,000 | $255,000 | $480,000 | $800,000 | 7 |
| | Chicago Metro | $683,000 | $375,000 | $600,000 | $850,000 | 15 |
| | Other South | $495,000 | $229,000 | $500,000 | $700,000 | 15 |
| | Other West | $386,000 | $250,000 | $300,000 | $464,000 | 25 |
| | Other Central | $428,000 | $264,000 | $400,000 | $588,000 | 38 |
| | Other East | $455,000 | $229,000 | $425,000 | $711,000 | 4 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $367,000 | $189,000 | $350,000 | $548,000 | 24 |
| | Chemical Engineering | $723,000 | $300,000 | $500,000 | $975,000 | 16 |
| | Chemistry | $447,000 | $256,000 | $383,000 | $578,000 | 20 |
| | Civil / Environmental Engineering | $499,000 | $376,000 | $502,000 | $600,000 | 6 |
| | Computer Science / Software Engineering | $503,000 | $269,000 | $425,000 | $725,000 | 14 |
| | Electrical Engineering | $475,000 | $253,000 | $390,000 | $650,000 | 44 |
| | Mechanical / Aerospace Engineering | $451,000 | $256,000 | $363,000 | $688,000 | 40 |
| | Material / Industrial Engineering | $339,000 | $243,000 | $325,000 | - | 3 |
| | Physics | $427,000 | $325,000 | $405,000 | $538,000 | 6 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $632,000 | $498,000 | $640,000 | $762,000 | 5 |
| | Publishing & Entertainment | $472,000 | $365,000 | $450,000 | - | 3 |
| | Other | $799,000 | $210,000 | $471,000 | $850,000 | 7 |

**Total grossincome for 2024 from primary practice - Full-time Only (Q20) -- Private Firm, Equity Partner (cont.)**

| | | Total gross income in calendar year 2024 from primary practice | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $544,000 | $255,000 | $400,000 | $650,000 | 203 |
| Age | 39 and younger | $371,000 | $194,000 | $375,000 | $499,000 | 6 |
| | 40-49 | $454,000 | $255,000 | $380,000 | $600,000 | 35 |
| | 50-59 | $670,000 | $300,000 | $480,000 | $700,000 | 95 |
| | 60-69 | $455,000 | $224,000 | $355,000 | $650,000 | 58 |
| | 70 or older | $254,000 | $157,000 | $250,000 | $360,000 | 9 |
| Gender | Male | $565,000 | $269,000 | $408,000 | $681,000 | 165 |
| | Female | $461,000 | $206,000 | $350,000 | $599,000 | 36 |
| Highest Non-Law Degree | Bachelor's Degree | $579,000 | $258,000 | $410,000 | $650,000 | 141 |
| | Master's Degree | $496,000 | $266,000 | $388,000 | $688,000 | 44 |
| | Doctorate Degree | $394,000 | $223,000 | $320,000 | $480,000 | 15 |
| Ethnicity | White/Caucasian | $479,000 | $255,000 | $400,000 | $648,000 | 151 |
| | Black/African American | $510,000 | $150,000 | $350,000 | $950,000 | 5 |
| | Hispanic/Latino | $494,000 | $263,000 | $408,000 | $800,000 | 6 |
| | Asian/Pacific Islander | $587,000 | $233,000 | $339,000 | $825,000 | 16 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | $374,000 | $218,000 | $343,000 | $468,000 | 30 |
| | 3-5 | $382,000 | $228,000 | $314,000 | $480,000 | 26 |
| | 6-10 | $442,000 | $210,000 | $335,000 | $600,000 | 39 |
| | 11-25 | $460,000 | $281,000 | $450,000 | $624,000 | 44 |
| | 26-50 | $552,000 | $330,000 | $471,000 | $700,000 | 19 |
| | 51-100 | $631,000 | $343,000 | $445,000 | $938,000 | 28 |
| | 101-150 | $947,000 | $373,000 | $550,000 | $1,425,000 | 6 |
| | More than 150 | $1,210,000 | $625,000 | $1,200,000 | $1,800,000 | 5 |
| Types of Work (≥50%) | IP prosecution work | $412,000 | $253,000 | $350,000 | $527,000 | 85 |

Case 3:24-cv-00137-TMR-DCK   Document 416-1   Filed 07/29/26   Page 113 of 388
AIPLA Report of the Economic Survey 2025
I-24

# Private Firm – Equity Partner

**Amount of year-end cash bonus (Q21) -- Private Firm, Equity Partner**

| | | Amount of year-end cash bonus (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $61,000 | $24,000 | $50,000 | $89,000 | 53 |
| Years of IP Law Attorney Experience | Less than 15 | $96,000 | $13,000 | $50,000 | $170,000 | 9 |
| | 15-24 | $99,000 | $25,000 | $50,000 | $105,000 | 22 |
| | 25-34 | $158,000 | $30,000 | $60,000 | $225,000 | 29 |
| | 35 or More | $55,000 | $15,000 | $50,000 | $83,000 | 6 |
| Location | New York City Metro | $77,000 | $18,000 | $40,000 | $138,000 | 6 |
| | Minneapolis / St. Paul Metro | $62,000 | $16,000 | $30,000 | $125,000 | 5 |
| | Texas | $57,000 | $20,000 | $50,000 | - | 3 |
| | Washington D.C. Metro | $53,000 | $30,000 | $50,000 | - | 3 |
| | Other South | $74,000 | $37,000 | $70,000 | $113,000 | 5 |
| | Other West | $78,000 | $34,000 | $81,000 | $105,000 | 10 |
| | Other Central | $54,000 | $25,000 | $50,000 | $60,000 | 11 |
| | Other East | $21,000 | $5,000 | $7,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $38,000 | $25,000 | $40,000 | $50,000 | 5 |
| | Chemical Engineering | $96,000 | $47,000 | $79,000 | $138,000 | 6 |
| | Chemistry | $77,000 | $23,000 | $50,000 | $145,000 | 5 |
| | Electrical Engineering | $40,000 | $10,000 | $25,000 | $65,000 | 11 |
| | Mechanical / Aerospace Engineering | $57,000 | $19,000 | $50,000 | $88,000 | 13 |

# Private Firm – Equity Partner

**Amount of year-end cash bonus (Q21) -- Private Firm, Equity Partner (cont.)**

| | | Amount of year-end cash bonus (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $61,000 | $24,000 | $50,000 | $89,000 | 53 |
| Age | 39 or younger | $33,000 | $30,000 | $8,000 | - | 3 |
| | 40-49 | $74,000 | $22,000 | $50,000 | $105,000 | 14 |
| | 50-59 | $95,000 | $26,000 | $50,000 | $100,000 | 24 |
| | 60-69 | $90,000 | $40,000 | $65,000 | $130,000 | 11 |
| | 70 or older | $35,000 | $15,000 | $40,000 | $50,000 | 4 |
| Gender | Male | $87,000 | $30,000 | $50,000 | $100,000 | 48 |
| | Female | $25,000 | $20,000 | $24,000 | $31,000 | 6 |
| Highest Non-Law Degree | Bachelor's Degree | $55,000 | $20,000 | $50,000 | $79,000 | 36 |
| | Master's Degree | $85,000 | $30,000 | $50,000 | $100,000 | 11 |
| | Doctorate Degree | $35,000 | $15,000 | $40,000 | $50,000 | 4 |
| Ethnicity | White/Caucasian | $60,000 | $24,000 | $50,000 | $75,000 | 43 |
| | Asian/Pacific Islander | $25,000 | $13,000 | $24,000 | $36,000 | 4 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | $53,000 | $26,000 | $30,000 | $75,000 | 8 |
| | 3-5 | $69,000 | $21,000 | $63,000 | $123,000 | 8 |
| | 6-10 | $28,000 | $8,000 | $23,000 | $50,000 | 10 |
| | 11-25 | $93,000 | $19,000 | $65,000 | $143,000 | 8 |
| | 26-50 | $57,000 | $30,000 | $50,000 | $84,000 | 9 |
| | 51+ | $92,000 | $50,000 | $60,000 | $150,000 | 5 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 115 of 388

# Private Firm – Equity Partner

**Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Q22) -- Private Firm, Equity Partner**

| | | Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $15,000 | $0 | $3,000 | $20,000 | 188 |
| Years of IP Law Attorney Experience | Less than 15 | $8,000 | $0 | $4,000 | $19,000 | 19 |
| | 15-24 | $19,000 | $0 | $8,000 | $30,000 | 55 |
| | 25-34 | $15,000 | $0 | $0 | $20,000 | 90 |
| | 35 or More | $14,000 | $0 | $0 | $20,000 | 23 |
| Location | New York City Metro | $7,000 | $0 | $0 | $5,000 | 13 |
| | Minneapolis / St. Paul Metro | $14,000 | $0 | $6,000 | $22,000 | 10 |
| | Texas | $18,000 | $6,000 | $12,000 | $31,000 | 10 |
| | California | $16,000 | $0 | $0 | $23,000 | 15 |
| | Washington D.C. Metro | $11,000 | $0 | $7,000 | $15,000 | 26 |
| | Boston Metro | $12,000 | $0 | $13,000 | $20,000 | 6 |
| | Chicago Metro | $14,000 | $0 | $1,000 | $30,000 | 14 |
| | Other South | $24,000 | $0 | $10,000 | $35,000 | 15 |
| | Other West | $17,000 | $0 | $10,000 | $31,000 | 24 |
| | Other Central | $16,000 | $0 | $0 | $20,000 | 35 |
| | Other East | $11,000 | $0 | $1,000 | $20,000 | 6 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $12,000 | $0 | $0 | $15,000 | 22 |
| | Chemical Engineering | $13,000 | $0 | $5,000 | $25,000 | 16 |
| | Chemistry | $7,000 | $0 | - | $10,000 | 19 |
| | Civil / Environmental Engineering | $9,000 | $0 | $8,000 | $19,000 | 5 |
| | Computer Engineering | $31,000 | $4,000 | $32,000 | $57,000 | 4 |
| | Computer Science / Software Engineering | $21,000 | $0 | $7,000 | $29,000 | 13 |
| | Electrical Engineering | $20,000 | $0 | - | $40,000 | 39 |
| | Mechanical / Aerospace Engineering | $12,000 | $0 | $10,000 | $20,000 | 38 |
| | Material / Industrial Engineering | $2,000 | $0 | $0 | - | 3 |
| | Physics | $2,000 | $0 | $0 | $3,000 | 6 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $16,000 | $0 | $20,000 | $23,000 | 7 |
| | Publishing & Entertainment | $37,000 | $30,000 | $35,000 | - | 3 |
| | Other | $10,000 | $0 | $12,000 | $19,000 | 7 |

**Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Q22) -- Private Firm, Equity Partner (cont.)**

| | | Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Rounded to the nearest thousand) | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $15,000 | $0 | $3,000 | $20,000 | 188 |
| Age | 39 and younger | $3,000 | $0 | - | $7,000 | 5 |
| | 40-49 | $16,000 | $0 | $9,000 | $30,000 | 32 |
| | 50-59 | $19,000 | $0 | $7,000 | $23,000 | 87 |
| | 60-69 | $9,000 | $0 | $0 | $12,000 | 55 |
| | 70 or older | $20,000 | $0 | $0 | $35,000 | 9 |
| Gender | Male | $16,000 | $0 | $6,000 | $20,000 | 155 |
| | Female | $11,000 | $0 | $0 | $17,000 | 32 |
| Highest Non-Law Degree | Bachelor's Degree | $13,000 | $0 | $1,000 | $20,000 | 130 |
| | Master's Degree | $23,000 | $0 | $12,000 | $23,000 | 40 |
| | Doctorate Degree | $10,000 | $0 | $0 | $13,000 | 15 |
| Ethnicity | White/Caucasian | $16,000 | $0 | $3,000 | $20,000 | 141 |
| | Black/African American | $3,000 | $0 | $0 | $7,000 | 5 |
| | Hispanic/Latino | $9,000 | $0 | $0 | $15,000 | 6 |
| | Asian/Pacific Islander | $10,000 | $0 | $0 | $9,000 | 13 |
| | Other | $18,000 | $10,000 | $12,000 | $29,000 | 9 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | $15,000 | $0 | $0 | $24,000 | 29 |
| | 3-5 | $11,000 | $0 | $2,000 | $12,000 | 24 |
| | 6-10 | $22,000 | $0 | $7,000 | $19,000 | 36 |
| | 11-25 | $14,000 | $0 | $4,000 | $31,000 | 38 |
| | 26-50 | $14,000 | $0 | $10,000 | $30,000 | 18 |
| | 51-100 | $15,000 | $0 | $0 | $25,000 | 28 |
| | 101-150 | $3,000 | $0 | $0 | $4,000 | 6 |
| | More than 150 | $5,000 | $0 | $0 | $12,000 | 5 |

# Private Firm – Equity Partner

**Dollar amount billed for legal services performed in 2024 (Q38) -- Private Firm, Equity Partner**

| | | Dollar amount billed for the legal services you performed in 2024 (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $829,000 | $424,000 | $621,000 | $875,000 | 178 |
| Years of IP Law Attorney Experience | 10-14 | $543,000 | $320,000 | $488,000 | $650,000 | 15 |
| | 15-24 | $900,000 | $469,000 | $727,000 | $893,000 | 57 |
| | 25-34 | $847,000 | $400,000 | $600,000 | $927,000 | 85 |
| | 35 or More | $705,000 | $414,000 | $600,000 | $923,000 | 20 |
| Location | New York City Metro | $793,000 | $381,000 | $836,000 | $1,275,000 | 12 |
| | Minneapolis / St. Paul Metro | $773,000 | $525,000 | $554,000 | $831,000 | 9 |
| | Texas | $607,000 | $405,000 | $600,000 | $900,000 | 9 |
| | California | $754,000 | $375,000 | $608,000 | $967,000 | 14 |
| | Washington D.C. Metro | $1,272,000 | $440,000 | $750,000 | $1,600,000 | 23 |
| | Boston Metro | $519,000 | $255,000 | $626,000 | $730,000 | 6 |
| | Chicago Metro | $1,178,000 | $715,000 | $895,000 | $1,275,000 | 14 |
| | Other South | $654,000 | $365,000 | $600,000 | $825,000 | 13 |
| | Other West | $596,000 | $375,000 | $600,000 | $750,000 | 23 |
| | Other Central | $544,000 | $245,000 | $550,000 | $800,000 | 35 |
| | Other East | $829,000 | $500,000 | $600,000 | $1,466,000 | 7 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $562,000 | $244,000 | $530,000 | $800,000 | 23 |
| | Chemical Engineering | $866,000 | $550,000 | $700,000 | $1,200,000 | 15 |
| | Chemistry | $622,000 | $410,000 | $550,000 | $768,000 | 19 |
| | Civil / Environmental Engineering | $724,000 | $509,000 | $696,000 | $993,000 | 6 |
| | Computer Engineering | $959,000 | $663,000 | $793,000 | $1,421,000 | 4 |
| | Computer Science / Software Engineering | $878,000 | $435,000 | $740,000 | $1,225,000 | 13 |
| | Electrical Engineering | $826,000 | $414,000 | $650,000 | $1,117,000 | 37 |
| | Mechanical / Aerospace Engineering | $569,000 | $356,000 | $600,000 | $790,000 | 37 |
| | Physics | $690,000 | $441,000 | $550,000 | $1,010,000 | 5 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $1,132,000 | $528,000 | $815,000 | $1,894,000 | 5 |

**Dollar amount billed for legal services performed in 2024 (Q38) -- Private Firm, Equity Partner (cont.)**

| | | Dollar amount billed for the legal services you performed in 2024 (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $829,000 | $424,000 | $621,000 | $875,000 | 178 |
| Age | 39 and younger | $701,000 | $427,000 | $650,000 | $1,000,000 | 5 |
| | 40-49 | $796,000 | $571,000 | $750,000 | $872,000 | 27 |
| | 50-59 | $941,000 | $428,000 | $613,000 | $956,000 | 86 |
| | 60-69 | $660,000 | $394,000 | $600,000 | $848,000 | 50 |
| | 70 or older | $575,000 | $225,000 | $488,000 | $600,000 | 8 |
| Gender | Male | $879,000 | $417,000 | $650,000 | $950,000 | 147 |
| | Female | $602,000 | $443,000 | $552,000 | $775,000 | 29 |
| Highest Non-Law Degree | Bachelor's Degree | $878,000 | $443,000 | $650,000 | $927,000 | 121 |
| | Master's Degree | $763,000 | $434,500 | $600,000 | $800,000 | 41 |
| | Doctorate Degree | $620,000 | $286,000 | $416,000 | $764,000 | 14 |
| Ethnicity | White/Caucasian | $751,000 | $431,000 | $621,000 | $858,000 | 132 |
| | Black/African American | $1,000,000 | $400,000 | $725,000 | $1,875,000 | 4 |
| | Hispanic/Latino | $964,000 | $225,000 | $768,000 | $1,888,000 | 6 |
| | Asian/Pacific Islander | $906,000 | $300,000 | $500,000 | $1,186,000 | 13 |
| | Other | $661,000 | $428,000 | $600,000 | $811,000 | 8 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | $617,000 | $283,000 | $450,000 | $745,000 | 25 |
| | 3-5 | $525,000 | $300,000 | $440,000 | $590,000 | 23 |
| | 6-10 | $523,000 | $300,000 | $572,000 | $793,000 | 38 |
| | 11-25 | $707,000 | $500,000 | $650,000 | $867,000 | 37 |
| | 26-50 | $1,371,000 | $572,000 | $725,000 | $1,188,000 | 18 |
| | 51-100 | $1,036,000 | $650,000 | $800,000 | $1,600,000 | 23 |
| | 101-150 | $2,627,000 | $967,000 | $1,200,000 | $5,000,000 | 5 |
| | More than 150 | $1,807,000 | $1,175,000 | $1,600,000 | $2,544,000 | 5 |

**Percent of services in billed (or will be billed) 2024 by type of basis (Q39) -- Private Firm, Equity Partner**

| | | Hourly Billing | Predetermined Fee | Contingent Fee | Other Basis |
|---|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 62% | 36% | 1% | 1% |
| Years of IP Law Attorney Experience | Less than 15 | 57% | 41% | 2% | 1% |
| | 15-24 | 60% | 37% | 1% | 2% |
| | 25-34 | 63% | 36% | 1% | 0% |
| | 35 or More | 69% | 28% | 3% | 0% |
| Location | New York City Metro | 53% | 46% | 1% | 0% |
| | Minneapolis / St. Paul Metro | 63% | 37% | 0% | 0% |
| | Texas | 80% | 19% | 1% | 0% |
| | California | 84% | 16% | 0% | 0% |
| | Washington D.C. Metro | 72% | 28% | 0% | 0% |
| | Boston Metro | 54% | 46% | 0% | 0% |
| | Chicago Metro | 67% | 31% | 2% | 0% |
| | Other South | 61% | 25% | 7% | 7% |
| | Other West | 59% | 41% | 1% | 0% |
| | Other Central | 55% | 43% | 1% | 0% |
| | Other East | 58% | 42% | 0% | 0% |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 79% | 20% | 1% | 0% |
| | Chemical Engineering | 63% | 34% | 3% | 0% |
| | Chemistry | 59% | 41% | 0% | 1% |
| | Civil / Environmental Engineering | 55% | 45% | 0% | 0% |
| | Computer Science / Software Engineering | 56% | 44% | 0% | 0% |
| | Computer Engineering | 50% | 50% | 0% | 0% |
| | Electrical Engineering | 59% | 40% | 1% | 0% |
| | Mechanical / Aerospace Engineering | 62% | 34% | 1% | 2% |
| | Physics | 66% | 34% | 0% | 0% |
| | Social Sciences (e.g., economics, sociology, and psychology) | 82% | 18% | 0% | 0% |

**Percent of services in billed (or will be billed) 2024 by type of basis (Q39) -- Private Firm, Equity Partner (cont.)**

| | | Hourly Billing | Predetermined Fee | Contingent Fee | Other Basis |
|---|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 62% | 36% | 1% | 1% |
| Age | 39 or less | 80% | 18% | 2% | 0% |
| | 40-49 | 50% | 48% | 1% | 0% |
| | 50-59 | 60% | 37% | 2% | 1% |
| | 60-69 | 72% | 27% | 1% | 0% |
| | 70 or older | 53% | 46% | 2% | 0% |
| Gender | Male | 64% | 34% | 1% | 1% |
| | Female | 57% | 42% | 1% | 0% |
| Highest Non-Law Degree | Bachelor's Degree | 64% | 35% | 1% | 0% |
| | Master's Degree | 56% | 41% | 1% | 2% |
| | Doctorate Degree | 67% | 31% | 1% | 1% |
| Ethnicity | White/Caucasian | 64% | 34% | 1% | 1% |
| | Black/African American | 43% | 53% | 4% | 0% |
| | Hispanic/Latino | 32% | 65% | 3% | 0% |
| | Asian/Pacific Islander | 55% | 42% | 3% | 0% |
| | Other | 73% | 28% | 0% | 0% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 56% | 42% | 2% | 0% |
| | 3-5 | 63% | 35% | 2% | 0% |
| | 6-10 | 65% | 34% | 1% | 0% |
| | 11-25 | 53% | 45% | 2% | 0% |
| | 26-50 | 55% | 39% | 1% | 5% |
| | 51-100 | 72% | 27% | 1% | 0% |
| | 101-150 | 69% | 31% | 0% | 0% |
| | More than 150 | 88% | 12% | 0% | 0% |

Case 3:24-cv-00137-TMR-DCK AIPLA Report of the Economic Survey 2025 Filed 07/29/26    Page 121 of 388

# Private Firm – Equity Partner

**Billable hours recorded in 2024 (Q40) -- Private Firm, Equity Partner**

| | | How many billable hours did you record in 2024? (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 1,400 | 1,000 | 1,400 | 1,700 | 149 |
| Years of IP Law Attorney Experience | Less than 15 | 1,300 | 900 | 1,500 | 1,700 | 15 |
| | 15-24 | 1,400 | 1,200 | 1,500 | 1,700 | 50 |
| | 25-34 | 1,300 | 1,000 | 1,400 | 1,700 | 66 |
| | 35 or More | 1,300 | 1,000 | 1,200 | 1,600 | 17 |
| Location | New York City Metro | 1,100 | 200 | 1,400 | 1,500 | 11 |
| | Minneapolis / St. Paul Metro | 1,500 | 1,300 | 1,600 | 1,800 | 10 |
| | Texas | 1,200 | 1,000 | 1,000 | 1,600 | 8 |
| | California | 1,300 | 1,000 | 1,400 | 1,500 | 13 |
| | Washington D.C. Metro | 1,500 | 1,400 | 1,600 | 1,700 | 19 |
| | Boston Metro | 1,300 | 800 | 1,500 | 1,700 | 5 |
| | Chicago Metro | 1,500 | 1,200 | 1,400 | 1,900 | 14 |
| | Other South | 1,500 | 1,200 | 1,400 | 1,600 | 10 |
| | Other West | 1,500 | 1,100 | 1,500 | 1,900 | 20 |
| | Other Central | $1,400 | 1,000 | 1,400 | 1,700 | 29 |
| | Other East | 1,300 | 1,000 | 1,300 | 1,600 | 4 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 1,400 | 800 | 1,400 | 1,600 | 20 |
| | Chemical Engineering | 1,500 | 1,200 | 1,600 | 1,900 | 14 |
| | Chemistry | 1,300 | 1,000 | 1,200 | 1,600 | 15 |
| | Civil / Environmental Engineering | 1,600 | 1,500 | 1,700 | 1,800 | 5 |
| | Computer Engineering | 1,500 | 1,400 | 1,600 | - | 3 |
| | Computer Science / Software Engineering | 1,300 | 1,000 | 1,500 | 1,600 | 12 |
| | Electrical Engineering | 1,400 | 1,000 | 1,400 | 1,700 | 32 |
| | Material / Industrial Engineering | 1,500 | 1,500 | 1,500 | - | 2 |
| | Mechanical / Aerospace Engineering | 1,300 | 1,000 | 1,200 | 1,600 | 30 |
| | Physics | 1,200 | 700 | 1,200 | 1,700 | 4 |
| | Social Sciences (e.g., economics, sociology, and psychology) | 1,400 | 1,000 | 1,400 | 1,900 | 5 |
| | Other | 1,800 | 1,600 | 1,700 | - | 3 |

# Private Firm – Equity Partner

**Billable hours recorded in 2024 (Q40) -- Private Firm, Equity Partner (cont.)**

| | | How many billable hours did you record in 2024? (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 1,400 | 1,000 | 1,400 | 1,700 | 149 |
| Age | 39 or less | 1,400 | 1,100 | 1,400 | 1,700 | 6 |
| | 40-49 | 1,500 | 1,400 | 1,600 | 1,700 | 28 |
| | 50-59 | 1,400 | 1,000 | 1,400 | 1,700 | 71 |
| | 60-69 | 1,300 | 1,000 | 1,200 | 1,600 | 39 |
| | 70 or older | 1,300 | 900 | 1,000 | 1,800 | 5 |
| Gender | Male | 1,400 | 1,000 | 1,400 | 1,700 | 123 |
| | Female | 1,300 | 1,000 | 1,400 | 1,500 | 25 |
| Highest Non-Law Degree | Bachelor's Degree | 1,400 | 1,000 | 1,400 | 1,700 | 104 |
| | Master's Degree | 1,300 | 1,000 | 1,400 | 1,700 | 33 |
| | Doctorate Degree | 1,300 | 600 | 1,400 | 1,600 | 11 |
| Ethnicity | White/Caucasian | 1,400 | 1,100 | 1,400 | 1,700 | 115 |
| | Hispanic/Latino | 1,200 | 400 | 1,500 | 1,700 | 4 |
| | Asian/Pacific Islander | 1,100 | 700 | 1,300 | 1,500 | 12 |
| | Other | 1,000 | 1,000 | 1,100 | 1,400 | 7 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 1,200 | 700 | 1,100 | 1,500 | 20 |
| | 3-5 | 1,200 | 800 | 1,200 | 1,600 | 17 |
| | 6-10 | 1,300 | 1,000 | 1,400 | 1,600 | 29 |
| | 11-25 | 1,400 | 1,200 | 1,400 | 1,700 | 29 |
| | 26-50 | 1,700 | 1,200 | 1,500 | 2,000 | 15 |
| | 51-100 | 1,500 | 1,200 | 1,600 | 1,700 | 24 |
| | 101-150 | 1,700 | 1,400 | 1,800 | 2,000 | 5 |
| | More than 150 | 1,600 | 1,400 | 1,500 | 1,800 | 6 |

AIPLA Report of the Economic Survey 2025
I-34

# Private Firm – Equity Partner

**Average hourly billing rate in 2024 (Q41) -- Private Firm, Equity Partner**

| | | Average hourly billing rate in 2024 (Rounded to the nearest ten) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $580 | $420 | $510 | $650 | 186 |
| Years of IP Law Attorney Experience | Less than 15 | $460 | $360 | $440 | $540 | 20 |
| | 15-24 | $570 | $440 | $500 | $600 | 57 |
| | 25-34 | $620 | 5430 | $530 | $680 | 87 |
| | 35 or More | $580 | $440 | $600 | $700 | 21 |
| Location | New York City Metro | $690 | $450 | $580 | $830 | 14 |
| | Minneapolis / St. Paul Metro | $520 | $330 | $390 | $700 | 10 |
| | Texas | $620 | $470 | $540 | $730 | 8 |
| | California | $620 | $500 | $560 | $700 | 15 |
| | Washington D.C. Metro | $740 | $430 | $520 | $980 | 24 |
| | Boston Metro | $550 | $430 | $470 | $690 | 7 |
| | Chicago Metro | $670 | $430 | $640 | $830 | 14 |
| | Other South | $540 | $450 | $500 | $600 | 13 |
| | Other West | $510 | $410 | $500 | $580 | 25 |
| | Other Central | $490 | $400 | $450 | $600 | 38 |
| | Other East | $660 | $530 | $600 | $680 | 7 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $600 | $430 | $470 | $560 | 24 |
| | Chemical Engineering | $640 | $410 | $540 | $810 | 16 |
| | Chemistry | $550 | $400 | $500 | $600 | 18 |
| | Civil / Environmental Engineering | $470 | $350 | $470 | $600 | 6 |
| | Computer Engineering | $710 | $450 | $730 | $960 | 4 |
| | Computer Science / Software Engineering | $680 | $500 | $560 | $860 | 14 |
| | Electrical Engineering | $540 | $430 | $530 | $650 | 39 |
| | Mechanical / Aerospace Engineering | $530 | $400 | $480 | $620 | 40 |
| | Physics | $530 | $430 | $460 | $710 | 6 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $800 | $530 | $630 | $1,170 | 5 |
| | Publishing & Entertainment | $580 | $470 | $600 | - | 3 |
| | Other | $860 | $490 | $650 | $1,350 | 5 |

Case 3:24-cv-00137-TMR-DCK    AIPLA Report of the Economic Survey 2025    Document 40-1    Filed 07/29/26    Page 124 of 388

I-35

# Private Firm – Equity Partner

**Average hourly billing rate in 2024 (Q41) -- Private Firm, Equity Partner (cont.)**

| | | Average hourly billing rate in 2024 (Rounded to the nearest ten) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $480 | $420 | $510 | $650 | 186 |
| Age | 39 and younger | $530 | $380 | $480 | $680 | 6 |
| | 40-49 | $540 | $400 | $500 | $600 | 31 |
| | 50-59 | $600 | $430 | $500 | $640 | 87 |
| | 60-69 | $600 | $430 | $600 | $690 | 55 |
| | 70 or older | $560 | $420 | $450 | $750 | 7 |
| Gender | Male | $590 | $430 | $510 | $650 | 153 |
| | Female | $560 | $400 | $500 | $680 | 30 |
| Highest Non-Law Degree | Bachelor's Degree | $600 | $430 | $530 | $650 | 128 |
| | Master's Degree | $560 | $400 | $480 | $640 | 43 |
| | Doctorate Degree | $550 | $410 | $450 | $570 | 14 |
| Ethnicity | White/Caucasian | $570 | $430 | $520 | $650 | 138 |
| | Black/African American | $720 | $420 | $550 | $1,200 | 4 |
| | Hispanic/Latino | $580 | $400 | $480 | $810 | 5 |
| | Asian/Pacific Islander | $570 | $370 | $430 | $890 | 13 |
| | Other | $530 | $480 | $510 | $550 | 8 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | $480 | $390 | $500 | $580 | 29 |
| | 3-5 | $530 | $400 | $490 | $660 | 24 |
| | 6-10 | $500 | $420 | $490 | $560 | 38 |
| | 11-25 | $520 | $400 | $450 | $600 | 37 |
| | 26-50 | $690 | $480 | $580 | $760 | 17 |
| | 51-100 | $680 | $490 | $600 | $780 | 27 |
| | 101-150 | $1,060 | $450 | $980 | $1,740 | 4 |
| | More than 150 | $1,180 | $910 | $1,100 | $1,510 | 6 |

AIPLA Report of the Economic Survey 2025
I-36

**Average hourly billing rate change in 2024, compared to 2023 (Q42) -- Private Firm, Equity Partner**

| | | Did your average hourly billing rate increase, decrease or stay the same in 2024, compared to 2023? | | | Total |
| | | Increase | Stayed the same | Decreased | Count |
|---|---|---|---|---|---|
| All Individuals | | 63% | 35% | 2% | 190 |
| Years of IP Law Attorney Experience | Less than 15 | 47% | 47% | 5% | 19 |
| | 15-24 | 75% | 24% | 2% | 59 |
| | 25-34 | 58% | 39% | 2% | 89 |
| | 35 or More | 64% | 36% | 0% | 22 |
| Location | New York City Metro | 64% | 36% | 0% | 14 |
| | Minneapolis / St. Paul Metro | 70% | 30% | 0% | 10 |
| | Texas | 67% | 33% | 0% | 9 |
| | California | 67% | 27% | 7% | 15 |
| | Washington D.C. Metro | 62% | 38% | 0% | 26 |
| | Boston Metro | 43% | 57% | 0% | 7 |
| | Chicago Metro | 67% | 27% | 7% | 15 |
| | Other South | 92% | 8% | 0% | 13 |
| | Other West | 56% | 44% | 0% | 25 |
| | Other Central | 70% | 30% | 0% | 37 |
| | Other East | 57% | 29% | 14% | 7 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 75% | 25% | 0% | 24 |
| | Chemical Engineering | 56% | 38% | 6% | 16 |
| | Chemistry | 58% | 37% | 5% | 19 |
| | Civil / Environmental Engineering | 83% | 17% | 0% | 6 |
| | Computer Engineering | 75% | 25% | 0% | 4 |
| | Computer Science / Software Engineering | 60% | 40% | 0% | 15 |
| | Electrical Engineering | 60% | 38% | 2% | 42 |
| | Material / Industrial Engineering | 50% | 50% | 0% | 3 |
| | Mechanical / Aerospace Engineering | 56% | 44% | 0% | 39 |
| | Physics | 50% | 50% | 0% | 6 |
| | Social Sciences (e.g., economics, sociology, and psychology) | 100% | 0% | 0% | 10 |

**Average hourly billing rate change in 2024, compared to 2023 (Q42) -- Private Firm, Equity Partner (cont.)**

| | | Did your average hourly billing rate increase, decrease or stay the same in 2024, compared to 2023? | | | Count |
|---|---|---|---|---|---|
| | | Increase | Stayed the same | Decreased | |
| All Individuals | | 63% | 35% | 2% | 190 |
| Age | 39 and younger | 83% | 17% | 0% | 6 |
| | 40-49 | 78% | 22% | 0% | 32 |
| | 50-59 | 60% | 38% | 2% | 88 |
| | 60-69 | 61% | 36% | 4% | 56 |
| | 70 or older | 38% | 63% | 0% | 8 |
| Gender | Male | 64% | 35% | 1% | 155 |
| | Female | 59% | 34% | 6% | 32 |
| Highest Non-Law Degree | Bachelor's Degree | 62% | 37% | 2% | 131 |
| | Master's Degree | 67% | 28% | 5% | 43 |
| | Doctorate Degree | 57% | 43% | 0% | 14 |
| Ethnicity | White/Caucasian | 66% | 32% | 2% | 140 |
| | Black/African American | 20% | 80% | 0% | 5 |
| | Hispanic/Latino | 40% | 40% | 20% | 5 |
| | Asian/Pacific Islander | 64% | 36% | 0% | 14 |
| | Other | 50% | 50% | 0% | 8 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 31% | 66% | 3% | 29 |
| | 3-5 | 54% | 46% | 0% | 24 |
| | 6-10 | 62% | 33% | 5% | 39 |
| | 11-25 | 79% | 21% | 0% | 38 |
| | 26-50 | 61% | 39% | 0% | 18 |
| | 51-100 | 74% | 22% | 4% | 27 |
| | 101-150 | 100% | 0% | 0% | 5 |
| | More than 150 | 100% | 0% | 0% | 6 |

**Percent of work billed at a discounted hourly billing rate (Q43) -- Private Firm, Equity Partner**

| | | Percentage of work billed at a discounted hourly billing rate | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 35% | 5% | 25% | 60% | 181 |
| Years of IP Law Attorney Experience | Less than 15 | 33% | 14% | 23% | 55% | 18 |
| | 15-24 | 39% | 10% | 38% | 70% | 58 |
| | 25-34 | 37% | 3% | 33% | 75% | 82 |
| | 35 or More | 23% | 4% | 15% | 31% | 22 |
| Location | New York City Metro | 35% | 5% | 30% | 55% | 14 |
| | Minneapolis / St. Paul Metro | 36% | 5% | 30% | 63% | 9 |
| | Texas | 31% | 3% | 20% | 58% | 9 |
| | California | 34% | 0% | 35% | 50% | 15 |
| | Washington D.C. Metro | 41% | 3% | 35% | 75% | 25 |
| | Boston Metro | 15% | 5% | 17% | 25% | 5 |
| | Chicago Metro | 45% | 10% | 49% | 76% | 14 |
| | Other South | 23% | 10% | 15% | 38% | 13 |
| | Other West | 46% | 3% | 50% | 75% | 24 |
| | Other Central | 25% | 0% | 10% | 50% | 37 |
| | Other East | 62% | 10% | 83% | 91% | 6 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 36% | 5% | 15% | 70% | 23 |
| | Chemical Engineering | 46% | 20% | 50% | 75% | 15 |
| | Chemistry | 28% | 5% | 25% | 50% | 19 |
| | Civil / Environmental Engineering | 36% | 0% | 42% | 58% | 6 |
| | Computer Engineering | 64% | 35% | 63% | 94% | 4 |
| | Computer Science / Software Engineering | 38% | 0% | 35% | 75% | 15 |
| | Electrical Engineering | 42% | 10% | 49% | 75% | 39 |
| | Mechanical / Aerospace Engineering | 24% | 0% | 10% | 50% | 39 |
| | Physics | 20% | 0% | 10% | - | 3 |
| | Social Sciences (e.g., economics, sociology, and psychology) | 23% | 5% | 20% | 43% | 5 |

**Percent of work billed at a discounted hourly billing rate (Q43) -- Private Firm, Equity Partner (cont.)**

| | | Percent of work billed at a discounted hourly billing rate | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 35% | 5% | 25% | 60% | 181 |
| Age | 39 or younger | 42% | 9% | 45% | 71% | 6 |
| | 40-49 | 41% | 10% | 45% | 70% | 32 |
| | 50-59 | 35% | 6% | 28% | 58% | 84 |
| | 60-69 | 31% | 5% | 20% | 50% | 51 |
| | 70 or older | 28% | 0% | 10% | 65% | 8 |
| Gender | Male | 34% | 5% | 25% | 50% | 146 |
| | Female | 43% | 16% | 50% | 70% | 32 |
| Highest Non-Law Degree | Bachelor's Degree | 35% | 5% | 25% | 60% | 127 |
| | Master's Degree | 35% | 10% | 28% | 60% | 38 |
| | Doctorate Degree | 34% | 1% | 18% | 72% | 14 |
| Ethnicity | White/Caucasian | 36% | 7% | 26% | 62% | 134 |
| | Black/African American | 25% | 0% | 5% | 60% | 5 |
| | Hispanic/Latino | 51% | 13% | 63% | 79% | 4 |
| | Asian/Pacific Islander | 32% | 3% | 20% | 55% | 13 |
| | Other | 39% | 0% | 30% | 78% | 8 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 21% | 0% | 10% | 25% | 24 |
| | 3-5 | 39% | 5% | 20% | 73% | 21 |
| | 6-10 | 26% | 5% | 15% | 49% | 37 |
| | 11-25 | 35% | 3% | 35% | 53% | 38 |
| | 26-50 | 48% | 10% | 50% | 76% | 19 |
| | 51-100 | 46% | 10% | 50% | 80% | 27 |
| | 101-150 | 28% | 10% | 20% | 50% | 5 |
| | More than 150 | 55% | 46% | 50% | 71% | 6 |

**Percent of work billed under an alternative fee arrangement (Q44) -- Private Firm, Equity Partner**

| | | Flat fee per project | Flat fee for portfolio over a set period of time | Capped fee per project |
|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 8% | 2% | 4% |
| Years of IP Law Attorney Experience | Less than 15 | 8% | 2% | 3% |
| | 15-24 | 8% | 1% | 5% |
| | 25-34 | 8% | 2% | 5% |
| | 35 or More | 6% | 3% | 4% |
| Location | New York City Metro | 11% | 3% | 5% |
| | Minneapolis / St. Paul Metro | 7% | 1% | 8% |
| | Texas | 5% | 3% | 5% |
| | California | 5% | 1% | 4% |
| | Washington D.C. Metro | 5% | 2% | 5% |
| | Boston Metro | 9% | 2% | 2% |
| | Chicago Metro | 7% | 1% | 4% |
| | Other South | 7% | 2% | 4% |
| | Other West | 9% | 1% | 6% |
| | Other Central | 9% | 1% | 3% |
| | Other East | 11% | 4% | 4% |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 5% | 2% | 3% |
| | Chemical Engineering | 7% | 2% | 3% |
| | Chemistry | 7% | 2% | 4% |
| | Civil / Environmental Engineering | 10% | 1% | 1% |
| | Computer Engineering | 14% | - | - |
| | Computer Science / Software Engineering | 7% | 2% | 9% |
| | Electrical Engineering | 9% | 2% | 6% |
| | Mechanical / Aerospace Engineering | 8% | 2% | 4% |
| | Physics | 9% | 1% | 3% |
| | Social Sciences (e.g., economics, sociology, and psychology) | 3% | 1% | 1% |

**Percent of work billed under an alternative fee arrangement (Q44) -- Private Firm, Equity Partner (cont.)**

| | | Flat fee per project | Flat fee for portfolio over a set period of time | Capped fee per project |
|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 8% | 2% | 4% |
| Age | 39 or younger | 5% | 1% | 5% |
| | 40-49 | 10% | 2% | 5% |
| | 50-59 | 8% | 1% | 5% |
| | 60-69 | 6% | 2% | 3% |
| | 70 or older | 10% | 2% | 6% |
| Gender | Male | 8% | 2% | 4% |
| | Female | 8% | 2% | 6% |
| Highest Non-Law Degree | Bachelor's Degree | 7% | 2% | 5% |
| | Master's Degree | 9% | 2% | 4% |
| | Doctorate Degree | 7% | 2% | 4% |
| Ethnicity | White/Caucasian | 7% | 2% | 4% |
| | Black/African American | 6% | 1% | 11% |
| | Hispanic/Latino | 12% | 4% | 2% |
| | Asian/Pacific Islander | 9% | 1% | 6% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 8% | 2% | 4% |
| | 3-5 | 7% | 2% | 3% |
| | 6-10 | 8% | 2% | 4% |
| | 11-25 | 10% | 1% | 4% |
| | 26-50 | 9% | 2% | 8% |
| | 51-100 | 5% | 2% | 6% |
| | 101-150 | 3% | 4% | 6% |
| | More than 150 | 3% | 1% | 2% |

## Private Firm, Partner-Track Attorney

**Background**

| | | Private Firm – Partner-Track Attorney | Count |
|---|---|---|---|
| All Individuals | | 12% | 53 |
| Admitted to the Patent Bar | Yes | 90% | 47 |
| | No | 10% | 5 |
| Age | Mean (Average) Years | 43 | 53 |
| Gender | Male | 64% | 34 |
| | Female | 34% | 18 |
| Ethnicity | White/Caucasian | 70% | 37 |
| | Black/African American | 6% | 3 |
| | Hispanic/Latino | 8% | 4 |
| | Asian/Pacific Islander | 11% | 6 |
| IP non-attorney experience | Mean (Average) Years | 5 | 38 |
| IP attorney experience | Mean (Average) Years | 10 | 53 |
| Highest education other than Law | Bachelor's Degree | 55% | 29 |
| | Master's Degree | 26% | 14 |
| | Doctorate Degree | 19% | 10 |

**Percent of time devoted to types of work, by Income Level (Q18) -- Private Firm, Partner-Track Attorney**

| Gross Income in 2024 | IP Prosecution work | Opinions or counseling prior to litigation or formal ADR | IP licensing | Non-licensing transactional work | IP litigation | Post-grant proceedings | Other dispute resolution | Supervision & training of other attorneys or agents within your organization | Office management and administration |
|---|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 55% | 7% | 3% | 3% | 17% | 5% | 0% | 7% | 5% |
| Less than $126,000 | 64% | 9% | 3% | 1% | 9% | 3% | 0% | 5% | 5% |
| $126,000-$150,999 | 72% | 0% | 3% | - | - | - | - | 6% | 10% |
| $151,000-$200,999 | 74% | 4% | 1% | 3% | 1% | 2% | 0% | 1% | 7% |
| $201,000-$250,999 | 28% | 8% | - | 3% | 58% | - | 0% | - | 3% |
| $251,000-$300,999 | 58% | 8% | 4% | 6% | 31% | 8% | 0% | 3% | 2% |
| $301,000-$350,999 | 36% | 16% | 1% | 1% | 8% | 0% | 0% | 18% | 5% |
| $351,000-$400,999 | - | - | - | - | - | - | - | - | - |
| $401,000-$500,999 | 15% | 2% | 2% | 1% | 17% | 0% | 1% | 29% | 10% |
| $501,000 or more | - | - | - | - | - | - | - | - | - |

**Percent of time devoted to the following types of work, by Income Level (Q18) -- Private Firm, Partner-Track Attorney (cont.)**

| Gross Income in 2024 | Marketing/ Business Development | Participation in bar association or professional association activities | Non-IP legal | Managing outside counsel for IP prosecution work | Managing outside counsel for IP litigation work | Pro bono work |
|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 8% | 4% | 5% | 1% | 0% | 3% |
| Less than $126,000 | 13% | 3% | 3% | 3% | 1% | 0% |
| $126,000-$150,999 | 6% | 5% | - | - | - | - |
| $151,000-$200,999 | 5% | 3% | 4% | 1% | 0% | 0% |
| $201,000-$250,999 | 7% | 9% | 8% | 2% | 0% | - |
| $251,000-$300,999 | 5% | 3% | 8% | 3% | 0% | 4% |
| $301,000-$350,999 | 8% | 4% | 1% | 0% | 0% | 1% |
| $351,000-$400,999 | - | - | - | - | - | 0% |
| $401,000-$500,999 | 10% | 2% | 7% | 0% | 0% | 5% |
| $501,000 or more | - | - | - | - | - | 0% |

**New priority US and PCT Patent application prepared and filed in 2024 (Q19) -- Private Firm, Partner-Track Attorney**

| | | New priority US and PCT Patent application prepared and filed by you in 2024 (Q19) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 12 | 0 | 5 | 15 | 40 |
| Location | Chicago Metro | 17 | 1 | 8 | 41 | 4 |
| | Texas | 13 | 2 | 5 | - | 3 |
| | Washington D.C. Metro | 2 | 0 | 1 | 4 | 4 |
| | Boston Metro | 18 | 2 | 4 | 35 | 6 |
| | Chicago Metro | 17 | 1 | 8 | 41 | 4 |
| | Other South | 3 | 0 | 3 | 6 | 4 |
| | Other West | 15 | 1 | 14 | 29 | 4 |
| | Other Central | 16 | 4 | 11 | 28 | 6 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 10 | 3 | 6 | 11 | 9 |
| | Chemistry | 13 | 3 | 5 | 28 | 5 |
| | Computer Engineering | 8 | 2 | 10 | - | 3 |
| | Computer Science / Software Engineering | 32 | 7 | 23 | 68 | 4 |
| | Electrical Engineering | 14 | 0 | 10 | 20 | 8 |

# Private Firm – Partner Track Attorney

**Total gross income for 2024 from primary practice - Full-time only (Q20) -- Private Firm, Partner-Track Attorney**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $217,000 | $144,000 | $200,000 | $275,000 | 41 |
| Years of IP Law Attorney Experience | Less than 15 | $218,000 | $137,000 | $203,000 | $276,000 | 30 |
| | 15-24 | $245,000 | $184,000 | $245,000 | $329,000 | 8 |
| | 25 or more | - | - | - | - | - |
| Location | Texas | $193,000 | $166,000 | $180,000 | - | 3 |
| | Washington D.C. Metro | $200,000 | $161,000 | $185,000 | $248,000 | 5 |
| | Boston Metro | $277,000 | $163,000 | $264,000 | $431,000 | 6 |
| | Chicago Metro | $267,000 | $208,000 | $265,000 | $329,000 | 4 |
| | Other South | $257,000 | $232,000 | $264,000 | $275,000 | 4 |
| | Other West | $285,000 | $209,000 | $265,000 | $381,000 | 4 |
| | Other Central | $118,000 | $100,000 | $133,000 | $136,000 | 6 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $209,000 | $173,000 | $197,000 | $264,000 | 10 |
| | Chemistry | $231,000 | $136,000 | $180,000 | $351,000 | 5 |
| | Computer Engineering | $277,000 | $115,000 | $300,000 | - | 3 |
| | Computer Science / Software Engineering | $189,000 | $71,000 | $198,000 | $298,000 | 4 |
| | Electrical Engineering | $168,000 | $82,000 | $161,000 | $256,000 | 8 |
| | Mechanical / Aerospace Engineering | $259,000 | $205,000 | $235,000 | - | 3 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $278,000 | $60,000 | $350,000 | - | 3 |
| Age | 39 and younger | $198,000 | $134,000 | $190,000 | $275,000 | 22 |
| | 40-49 | $259,000 | $198,000 | $235,000 | $300,000 | 7 |
| | 50-59 | $299,000 | $205,000 | $265,000 | $415,000 | 7 |
| | 60-69 | $110,000 | $39,000 | $108,000 | $184,000 | 4 |
| | 70 or older | - | - | - | - | 1 |
| Gender | Male | $233,000 | $160,000 | $235,000 | $300,000 | 29 |
| | Female | $180,000 | $138,000 | $185,000 | $198,000 | 11 |
| Highest Non-Law Degree | Bachelor's Degree | $236,000 | $169,000 | $234,000 | $300,000 | 26 |
| | Master's Degree | $137,000 | $63,000 | $135,000 | $190,000 | 9 |
| | Doctorate Degree | $255,000 | $191,000 | $214,000 | $319,000 | 6 |
| Ethnicity | White/Caucasian | $221,000 | $146,000 | $199,000 | $291,000 | 26 |
| | Hispanic/Latino | $203,000 | $60,000 | $275,000 | - | 3 |
| | Asian/Pacific Islander | $262,000 | $225,000 | $260,000 | - | 3 |
| | Other | $172,000 | $146,000 | $178,000 | $193,000 | 4 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | - | - | - | - | 1 |
| | 3-5 | $172,000 | $150,000 | $170,000 | - | 3 |
| | 6-10 | - | - | - | - | 2 |
| | 11-25 | $153,000 | $120,000 | $135,000 | $200,000 | 11 |
| | 26-50 | $254,000 | $153,000 | $259,000 | $366,000 | 10 |
| | 51-100 | $261,000 | $232,000 | $252,000 | $300,000 | 7 |
| | 101-150 | $209,000 | $66,000 | $230,000 | - | 3 |
| | More than 150 | $245,000 | $175,000 | $192,000 | $369,000 | 4 |

# Private Firm – Partner Track Attorney

**Total gross income for 2024 by Type of work - Full-time only (Q20) -- Private Firm, Partner-Track Attorney (cont.)**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $217,000 | $144,000 | $200,000 | $275,000 | 41 |
| Types of Work (≥50%) | IP prosecution work | $181,000 | $135,000 | $176,000 | $222,000 | 24 |
| | IP litigation | $267,000 | $225,000 | $244,000 | $295,000 | 6 |

**10 first years of experience, total gross income for 2024 Full-time only (Q20) -- Private Firm, Partner-Track Attorney**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $217,000 | $144,000 | $200,000 | $275,000 | 41 |
| Years of IP Law Attorney Experience | 3 years or less | - | - | - | - | - |
| | 4 | $167,000 | $130,000 | $181,000 | $196,000 | 6 |
| | 5 | $207,000 | $136,000 | $211,000 | $275,000 | 6 |
| | 6 | - | - | - | - | 2 |
| | 7 | - | - | - | - | 1 |
| | 8 | - | - | - | - | - |
| | 9 | $266,000 | $217,000 | $265,000 | $317,000 | 4 |
| | 10 | - | - | - | - | 2 |

# Private Firm – Partner Track Attorney

**Amount of year-end cash bonus (Q21) -- Private Firm, Partner-Track Attorney**

| | | Amount of year-end cash bonus (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $35,000 | $3,000 | $19,000 | $48,000 | 24 |
| Years of IP Law Attorney Experience | Less than 15 | $39,000 | $6,000 | $23,000 | $50,000 | 16 |
| | 15 or more | $30,000 | $2,000 | $12,000 | $40,000 | 7 |
| Location | Washington D.C. Metro | $68,000 | $2,000 | $3,000 | - | 3 |
| | Boston Metro | $42,000 | $3,000 | $3,000 | - | 3 |
| | Chicago Metro | $32,000 | $13,000 | $33,000 | $50,000 | 4 |
| | Other South | $38,000 | $28,000 | $38,000 | $48,000 | 4 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $49,000 | $3,000 | $19,000 | $88,000 | 8 |
| | Electrical Engineering | $21,000 | $6,000 | $12,000 | $40,000 | 5 |
| Age | 39 and younger | $46,000 | $12,000 | $30,000 | $51,000 | 12 |
| | 40-49 | $15,000 | $3,000 | $3,000 | $33,000 | 5 |
| | 50-59 | $41,000 | $7,000 | $30,000 | $80,000 | 5 |
| | 60 or more | - | - | - | - | - |
| Gender | Male | $32,000 | $8,000 | $20,000 | $45,000 | 17 |
| | Female | $43,000 | $1,000 | $3,000 | $50,000 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | $35,000 | $16,000 | $33,000 | $50,000 | 12 |
| | Master's Degree | $39,000 | $1,000 | $8,000 | $64,000 | 6 |
| | Doctorate Degree | $30,000 | $3,000 | $8,000 | $60,000 | 6 |
| Ethnicity | White/Caucasian | $24,000 | $2,000 | $12,000 | $40,000 | 15 |
| | Hispanic/Latino | $32,000 | $5,000 | $40,000 | - | 3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 10 or less | - | - | - | - | 2 |
| | 11-25 | $27,000 | $1,000 | $6,000 | $63,000 | 6 |
| | 26-50 | $37,000 | $5,000 | $30,000 | $40,000 | 7 |
| | 51-100 | $28,000 | $15,000 | $18,000 | - | 3 |
| | 101-150 | - | - | - | - | 1 |
| | More than 150 | $68,000 | $2,000 | $3,000 | - | 3 |

# Private Firm – Partner Track Attorney

**Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Q22) -- Private Firm, Partner-Track Attorney**

| | | Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $5,000 | $0 | $0 | $8,000 | 36 |
| Years of IP Law Attorney Experience | Less than 15 | $4,000 | $0 | $0 | $7,000 | 25 |
| | 15-24 | $12,000 | $0 | $7,000 | $20,000 | 8 |
| | 25-34 | - | - | - | - | 2 |
| | 35 or More | - | - | - | - | 1 |
| Location | Boston Metro | $2,000 | $0 | $0 | $2,000 | 6 |
| | Chicago Metro | $7,000 | $0 | $8,000 | - | 3 |
| | Other West | $9,000 | $1,000 | $8,000 | $18,000 | 4 |
| | Other Central | $6,000 | $1,000 | $5,000 | $11,000 | 5 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $4,000 | $0 | $0 | $7,000 | 8 |
| | Chemistry | $12,000 | $2,000 | $9,000 | $22,000 | 5 |
| | Computer Science / Software Engineering | $5,000 | $0 | $3,000 | $12,000 | 4 |
| | Electrical Engineering | $1,000 | $0 | $0 | $1,000 | 7 |
| Age | 39 and younger | $5,000 | $0 | $1,000 | $8,000 | 18 |
| | 40-49 | $2,000 | $0 | $0 | $4,000 | 6 |
| | 50-59 | $14,000 | $0 | $8,000 | $24,000 | 7 |
| | 60-69 | $1,000 | $0 | $0 | $4,000 | 4 |
| | 70 or older | - | - | - | - | 1 |
| Gender | Male | $6,000 | $0 | $0 | $9,000 | 25 |
| | Female | $6,000 | $0 | $2,000 | $9,000 | 10 |
| Highest Non-Law Degree | Bachelor's Degree | $6,000 | $0 | $0 | $9,000 | 22 |
| | Master's Degree | $3,000 | $0 | $0 | $7,000 | 8 |
| | Doctorate Degree | $7,000 | $0 | $4,000 | $13,000 | 6 |
| Ethnicity | White/Caucasian | $6,000 | $0 | $0 | $9,000 | 24 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 10 or less | - | - | - | - | - |
| | 11-25 | $6,000 | $0 | $3,000 | $9,000 | 10 |
| | 26-50 | $8,000 | $0 | $0 | $11,000 | 10 |
| | 51-100 | $8,000 | $0 | $5,000 | $18,000 | 4 |
| | 101 or more | $3,000 | $0 | $0 | - | 3 |

# Private Firm – Partner Track Attorney

**Dollar amount billed for legal services performed in 2024 (Q38) -- Private Firm, Partner-Track Attorney**

| | | Dollar amount billed for the legal services you performed in 2024 (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $517,000 | $201,000 | $559,000 | $688,000 | 29 |
| Years of IP Law Attorney Experience | Less than 15 years | $535,000 | $246,000 | $560,000 | $688,000 | 21 |
| | 15-24 | $506,000 | $97,000 | $600,000 | $800,000 | 7 |
| | 25-34 | $270,000 | $111,000 | $233,000 | $398,000 | 18 |
| | 35 or More | - | - | - | - | - |
| Location | Washington D.C. Metro | $533,000 | $210,000 | $650,000 | - | 3 |
| | Boston Metro | $593,000 | $151,000 | $650,000 | $978,000 | 4 |
| | Other South | $911,000 | $574,000 | $640,000 | $1,519,000 | 4 |
| | Other West | $449,000 | $82,000 | $442,000 | $823,000 | 4 |
| | Other Central | $237,000 | $24,000 | $192,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $555,000 | $461,000 | $577,600 | $650,000 | 8 |
| | Chemistry | $421,000 | $1,000 | $192,000 | - | 3 |
| | Computer Science / Software Engineering | $374,000 | $97,000 | $325,000 | - | 3 |
| | Electrical Engineering | $655,000 | $53,000 | $405,000 | $1,506,000 | 4 |
| Age | 39 and younger | $532,000 | $246,000 | $555,000 | $675,000 | 17 |
| | 40-49 | $417,000 | $1,000 | $600,000 | - | 3 |
| | 50-59 | $676,000 | $450,000 | $738,000 | $951,000 | 6 |
| | 60 or more | - | - | - | - | - |
| Gender | Male | $546,000 | $182,000 | $600,000 | $725,000 | 22 |
| | Female | $464,000 | $338,000 | $498,000 | $635,000 | 6 |
| Highest Non-Law Degree | Bachelor's Degree | $458,000 | $192,000 | $555,000 | $675,000 | 19 |
| | Master's Degree | $369,000 | $73,000 | $410,000 | $605,000 | 6 |
| | Doctorate Degree | $1,020,000 | $600,000 | $836,000 | $1,624,000 | 4 |
| Ethnicity | White/Caucasian | $502,000 | $182,000 | $580,000 | $725,000 | 18 |
| | Hispanic/Latino | $788,000 | $1,000 | $555,000 | - | 3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 10 or less | - | - | - | - | 2 |
| | 11-25 | $364,000 | $168,000 | $375,000 | $534,000 | 6 |
| | 26-50 | $607,000 | $18,000 | $565,000 | $951,000 | 10 |
| | 51-100 | $469,000 | $1,000 | $559,000 | - | 3 |
| | 101-150 | - | - | - | - | 2 |
| | More than 150 | $388,000 | $53,000 | $405,000 | $705,000 | 4 |

**Percent of services billed (or will be billed) in 2024 by type of basis (Q39) -- Private Firm, Partner-Track Attorney**

| | | Hourly Billing | Predetermined Fee | Contingent Fee | Other Basis |
|---|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 60% | 40% | 1% | 0% |
| Years of IP Law Attorney Experience | Less than 15 | 67% | 32% | 1% | 0% |
| | 15-24 | 39% | 61% | 0% | 0% |
| | 25-34 | 15% | 85% | 0% | 0% |
| | 35 or More | 70% | 30% | 0% | 0% |
| Location | Washington D.C. Metro | 66% | 34% | 0% | 0% |
| | Boston Metro | 53% | 48% | 0% | 0% |
| | Chicago Metro | 40% | 60% | 0% | 0% |
| | Other South | 89% | 10% | 1% | 0% |
| | Other West | 41% | 59% | 0% | 0% |
| | Other Central | 78% | 23% | 0% | 0% |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 86% | 14% | 0% | 0% |
| | Chemistry | 67% | 33% | 0% | 0% |
| | Computer Engineering | 35% | 65% | 0% | 0% |
| | Computer Science / Software Engineering | 13% | 88% | 0% | 0% |
| | Electrical Engineering | 50% | 50% | 0% | 0% |
| | Physics | 72% | 27% | 2% | 0% |
| | Social Sciences (e.g., economics, sociology, and psychology) | 57% | 43% | 0% | 0% |

# Private Firm – Partner Track Attorney

**Percent of services billed (or will be billed) in 2024 by type of basis (Q39) -- Private Firm, Partner-Track Attorney (cont.)**

| | | Hourly Billing | Predetermined Fee | Contingent Fee | Other Basis |
|---|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 60% | 40% | 1% | 0% |
| Age | 39 or less | 73% | 27% | 0% | 0% |
| | 40-49 | 61% | 39% | 0% | 0% |
| | 50-59 | 46% | 52% | 2% | 0% |
| | 60-69 | 5% | 95% | 0% | 0% |
| | 70 or older | - | - | - | - |
| Gender | Male | 57% | 43% | 1% | 0% |
| | Female | 63% | 38% | 0% | 0% |
| Highest Non-Law Degree | Bachelor's Degree | 66% | 33% | 1% | 0% |
| | Master's Degree | 44% | 56% | 0% | 0% |
| | Doctorate Degree | 56% | 44% | 0% | 0% |
| Ethnicity | White/Caucasian | 52% | 47% | 1% | 0% |
| | Hispanic/Latino | 70% | 30% | 0% | 0% |
| | Asian/Pacific Islander | 80% | 20% | 0% | 0% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 5 or less | - | - | - | - |
| | 6-10 | 60% | 40% | 0% | 0% |
| | 11-25 | 67% | 33% | 0% | 0% |
| | 26-50 | 45% | 55% | 1% | 0% |
| | 51-100 | 71% | 29% | 0% | 0% |
| | 101-150 | - | - | 0% | 0% |
| | More than 150 | 93% | 8% | 0% | 0% |

# Private Firm – Partner Track Attorney

**Billable hours recorded in 2024 (Q40) -- Private Firm, Partner-Track Attorney**

| | | How many billable hours did you record in 2024? (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 1,700 | 1,500 | 1,700 | 1,900 | 29 |
| Years of IP Law Attorney Experience | Less than 15 | 1,700 | 1,600 | 1,800 | 1,900 | 24 |
| | 15-24 | 1,500 | 1,000 | 1,300 | 2,000 | 5 |
| | 25-34 | - | - | - | - | - |
| | 35 or More | - | - | - | - | - |
| Location | Texas | 1,700 | 1,300 | 1,900 | - | 3 |
| | Boston Metro | 1,900 | 1,600 | 1,800 | 2,400 | 4 |
| | Chicago Metro | 1,800 | 1,700 | 1,900 | 2,000 | 4 |
| | Other South | 1,600 | 1,500 | 1,600 | 1,800 | 4 |
| | Other West | 1,400 | 1,200 | 1,300 | 1,600 | 4 |
| | Other Central | 2,000 | 1,700 | 1,900 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 1,700 | 1,600 | 1,800 | 1,900 | 7 |
| | Chemistry | 1,800 | 1,300 | 1,800 | 2,500 | 4 |
| | Computer Engineering | 1,800 | 1,700 | 1,700 | - | 3 |
| | Computer Science / Software Engineering | 1,500 | 1,000 | 1,500 | 1,900 | 4 |
| | Mechanical / Aerospace Engineering | 1,700 | 1,500 | 1,800 | - | 3 |
| Age | 39 or younger | 1,700 | 1,500 | 1,800 | 1900 | 17 |
| | 40-49 | 1,800 | 1,700 | 1,800 | 1900 | 5 |
| | 50-59 | 1,700 | 1,400 | 1,600 | 2,100 | 5 |
| | 60 or older | - | - | - | - | - |
| Gender | Male | 1,600 | 1,400 | 1,600 | 1,800 | 21 |
| | Female | 1,800 | 1,600 | 1,900 | 1,900 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | 1,700 | 1,600 | 1,800 | 1,900 | 19 |
| | Master's Degree | 1,500 | 1,000 | 1,400 | 2,000 | 5 |
| | Doctorate Degree | 1,700 | 1,400 | 1,600 | 2,000 | 5 |
| Ethnicity | White/Caucasian | 1,700 | 1,400 | 1,700 | 1,900 | 18 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 10 or less | - | - | - | - | 2 |
| | 11-25 | 1,700 | 1,300 | 1,800 | 1,900 | 7 |
| | 26-50 | 1,700 | 1,400 | 1,700 | 1,900 | 7 |
| | 51-100 | 1,700 | 1,300 | 1,800 | 2,000 | 6 |
| | 101-150 | - | - | - | - | 2 |
| | More than 150 | 1,800 | 1,600 | 1,800 | - | 3 |

Case 3:24-cv-00137-TMR-DCK   Document 40-1   Filed 07/29/26   Page 141 of 388

**Billable hours recorded in 2024 for the first 10 years of experience (Q40) -- Private Firm, Partner-Track Attorney**

| | | Billable hours recorded in 2024 | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 1,700 | 1,500 | 1,700 | 1,900 | 29 |
| Years of IP Law Attorney Experience | 1 year or less | - | - | - | - | - |
| | 2 | 2,000 | 1,800 | 2,000 | - | 3 |
| | 3 | - | - | - | - | 2 |
| | 4 | 1,700 | 1,600 | 1,800 | 1,900 | 4 |
| | 5 | 1,600 | 1,500 | 1,600 | 1,600 | 4 |
| | 6 | - | - | - | - | 1 |
| | 7 | - | - | - | - | 1 |
| | 8 | - | - | - | - | - |
| | 9 | 1,500 | 1,300 | 1,400 | 1,800 | 4 |
| | 10 | - | - | - | - | - |

AIPLA Report of the Economic Survey 2025
I-53

# Private Firm – Partner Track Attorney

**Average hourly billing rate in 2024 (Q41) -- Private Firm, Partner-Track Attorney**

| | | Average hourly billing rate in 2024 (Rounded to the nearest ten) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $470 | $330 | $410 | $540 | 36 |
| Years of IP Law Attorney Experience | Less than 15 | $480 | $300 | $400 | $590 | 26 |
| | 15-24 | $410 | $350 | $410 | $440 | 8 |
| | 25 or more | - | - | - | - | - |
| Location | Texas | $550 | $300 | $450 | - | 3 |
| | Washington D. C. Metro | $500 | $430 | $490 | $570 | 4 |
| | Boston Metro | $630 | $400 | $540 | $930 | 4 |
| | Chicago Metro | $420 | $350 | $370 | $530 | 4 |
| | Other South | $610 | $390 | $460 | $970 | 4 |
| | Other West | $510 | $360 | $410 | $710 | 5 |
| | Other Central | $250 | $200 | $250 | $310 | 4 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $370 | $260 | $380 | $460 | 8 |
| | Chemistry | $410 | $280 | $430 | $540 | 5 |
| | Computer Engineering | $450 | $190 | $350 | - | 3 |
| | Computer Science / Software Engineering | $420 | $330 | $350 | $580 | 4 |
| | Electrical Engineering | $600 | $390 | $480 | $860 | 5 |
| | Physics | $410 | $380 | $400 | - | 3 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $630 | $300 | $550 | - | 3 |
| Age | 39 or younger | $450 | $280 | $380 | $580 | 19 |
| | 40-49 | $490 | $350 | $400 | $570 | 6 |
| | 50-59 | $500 | $400 | $450 | $550 | 7 |
| | 60-69 | $420 | $330 | $350 | - | 3 |
| | 70 or older | - | - | - | - | 1 |
| Gender | Male | $520 | $360 | $450 | $610 | 25 |
| | Female | $370 | $290 | $380 | $410 | 10 |
| Highest Non-Law Degree | Bachelor's Degree | $470 | $330 | $420 | $580 | 23 |
| | Master's Degree | $390 | $300 | $350 | $500 | 7 |
| | Doctorate Degree | $530 | $390 | $410 | $620 | 6 |
| Ethnicity | White/Caucasian | $490 | $360 | $430 | $580 | 23 |
| | Hispanic/Latino | $600 | $300 | $370 | - | 3 |
| | Asian/Pacific Islander | $380 | $250 | $420 | - | 3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 5 or less | - | - | - | - | - |
| | 6-10 | $410 | $370 | $400 | - | 3 |
| | 11-25 | $320 | $250 | $330 | $390 | 9 |
| | 26-50 | $490 | $300 | $410 | $610 | 10 |
| | 51-100 | $570 | $380 | $580 | $760 | 5 |
| | 101-150 | - | - | - | - | 2 |
| | More than 150 | $600 | $420 | $490 | $890 | 4 |

Case 3:24-cv-00137-TMR-DCK AIPLA Report of the Economic Survey 2025 Document 40-6 Filed 07/29/26 Page 143 of 388

I-54

# Private Firm – Partner Track Attorney

**Billable hours recorded in 2024 for the first 10 years of experience (Q41) -- Private Firm, Partner-Track Attorney**

| | | Average hourly billing rate in 2024 | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $470 | $330 | $410 | $540 | 36 |
| Years of IP Law Attorney Experience | 3 or less | - | - | - | - | - |
| | 4 | $290 | $210 | $290 | $370 | 4 |
| | 5 | $530 | $350 | $380 | $790 | 5 |
| | 6 | - | - | - | - | 2 |
| | 7 | - | - | - | - | 1 |
| | 8 | - | - | - | - | - |
| | 9 | $540 | $430 | $550 | $650 | 4 |
| | 10 | - | - | - | - | - |

Case 3:24-cv-00137-TMR-DCK   Document 40-1   Filed 07/29/26   Page 144 of 388

# Private Firm – Partner Track Attorney

**Average hourly billing rate change in 2024, compared to 2023 (Q42) -- Private Firm, Partner-Track Attorney**

| | | Did your average hourly billing rate increase, decrease or stay the same in 2024, compared to 2023? | | | Count |
|---|---|---|---|---|---|
| | | Increase | Stayed the same | Decreased | |
| All Individuals | | 76% | 22% | 3% | 37 |
| Years of IP Law Attorney Experience | Less than 15 | 85% | 15% | - | 27 |
| | 15 or more | 63% | 25% | 13% | 8 |
| Location | Chicago Metro | 75% | 25% | - | 4 |
| | Texas | 100% | - | - | 3 |
| | Washington D.C. Metro | 25% | 75% | - | 4 |
| | Boston Metro | 80% | 20% | - | 5 |
| | Chicago Metro | 75% | 25% | - | 4 |
| | Other South | 100% | - | - | 4 |
| | Other West | 80% | - | 20% | 5 |
| | Other Central | 75% | 25% | - | 4 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 67% | 33% | - | 9 |
| | Chemistry | 80% | 20% | - | 5 |
| | Computer Engineering | 67% | 33% | - | 3 |
| | Computer Science / Software Engineering | 75% | - | 25% | 4 |
| | Electrical Engineering | 60% | 40% | - | 5 |
| | Physics | 100% | - | - | 3 |
| | Social Sciences (e.g., economics, sociology, and psychology) | 67% | 33% | - | 3 |
| Age | 39 and younger | 89% | 11% | - | 19 |
| | 40-49 | 57% | 43% | - | 7 |
| | 50-59 | 86% | 14% | - | 7 |
| | 60-69 | 33% | 33% | 33% | 3 |
| | 70 or older | - | - | - | - |
| Gender | Male | 72% | 24% | 4% | 25 |
| | Female | 91% | 9% | - | 11 |
| Highest Non-Law Degree | Bachelor's Degree | 74% | 26% | - | 23 |
| | Master's Degree | 71% | 14% | 14% | 7 |
| | Doctorate Degree | 86% | 14% | - | 7 |
| Ethnicity | White/Caucasian | 79% | 17% | 4% | 24 |
| | Hispanic/Latino | 100% | - | - | 3 |
| | Asian/Pacific Islander | 33% | 67% | - | 3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - |
| | 3-5 | 67% | 33% | - | 3 |
| | 6-10 | 100% | - | - | 3 |
| | 11-25 | 67% | 33% | - | 9 |
| | 26-50 | 80% | 10% | 10% | 10 |
| | 51-100 | 80% | 20% | - | 5 |
| | 101-150 | - | - | - | 2 |
| | More than 150 | 50% | 50% | - | 4 |

Case 3:24-cv-00137-TMR-DCK AIPLA Report of the Economic Survey 2025 Filed 07/29/26 Page 145 of 388

**Percent of work billed at a discounted hourly rate (Q43) -- Private Firm, Partner-Track Attorney**

| | | Frequency of Discounted Hourly Billing Rate | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 31% | 8% | 20% | 50% | 29 |
| Years of IP Law Attorney Experience | Less than 15 | 36% | 11% | 25% | 50% | 20 |
| | 15 or more | 23% | 0% | 15% | 29% | 8 |
| Location | Washington D.C. Metro | 18% | 10% | 15% | - | 3 |
| | Boston Metro | 56% | 6% | 62% | 100% | 4 |
| | Chicago Metro | 30% | 1% | 40% | - | 3 |
| | Other South | 17% | 0% | 0% | - | 3 |
| | Other West | 46% | 8% | 15% | 100% | 5 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 35% | 15% | 24% | 60% | 7 |
| | Chemistry | 9% | 0% | 8% | 19% | 4 |
| | Computer Science / Software Engineering | 62% | 12% | 74% | 100% | 4 |
| | Electrical Engineering | 22% | 3% | 18% | 44% | 4 |
| | Social Sciences (e.g., economics, sociology, and psychology) | 18% | 10% | 20% | - | 3 |
| Age | 39 or younger | 28% | 8% | 18% | 50% | 14 |
| | 40-49 | 42% | 15% | 30% | 75% | 5 |
| | 50-59 | 28% | 1% | 20% | 40% | 7 |
| | 60-69 | 37% | 0% | 10% | - | 3 |
| | 70 or older | - | - | - | - | - |
| Gender | Male | 32% | 1% | 20% | 50% | 19 |
| | Female | 34% | 15% | 24% | 50% | 9 |
| Highest Non-Law Degree | Bachelor's Degree | 35% | 11% | 28% | 50% | 16 |
| | Master's Degree | 24% | 10% | 15% | 20% | 7 |
| | Doctorate Degree | 29% | 1% | 13% | 63% | 6 |
| Ethnicity | White/Caucasian | 35% | 6% | 23% | 50% | 20 |
| | Asian/Pacific Islander | 30% | 0% | 30% | - | 3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 10 or less | - | - | - | - | - |
| | 11-25 | 25% | 4% | 22% | 44% | 8 |
| | 26-50 | 39% | 5% | 25% | 75% | 9 |
| | 51-100 | 22% | 10% | 15% | - | 3 |
| | 101-150 | - | - | - | - | 2 |
| | More than 150 | 47% | 15% | 25% | - | 3 |

Case 3:24-cv-00137-TMR-DCK   Document 416-1   Filed 07/29/26   Page 146 of 388

# Private Firm – Partner Track Attorney

**Percent of your work is billed under an alternative fee arrangement (Q44) -- Private Firm, Partner-Track Attorney**

| | | Flat fee per project | Flat fee for portfolio over a set period of time | Capped fee per project |
|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 7% | 3% | 5% |
| Years of IP Law Attorney Experience | Less than 15 | 7% | 3% | 5% |
| | 15-24 | 10% | 1% | 2% |
| | 35 or More | 17% | - | - |
| Location | Chicago Metro | 11% | - | - |
| | Washington D.C. Metro | 7% | - | - |
| | Boston Metro | 11% | - | - |
| | Other South | 3% | 1% | 1% |
| | Other West | 9% | 4% | 8% |
| | Other Central | 6% | - | - |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 4% | 5% | 8% |
| | Chemistry | 5% | 1% | 1% |
| | Computer Engineering | 8% | - | - |
| | Computer Science / Software Engineering | 19% | - | - |
| | Electrical Engineering | 7% | - | - |
| | Social Sciences (e.g., economics, sociology, and psychology) | 4% | 3% | 2% |
| Age | 39 and younger | 6% | 3% | 3% |
| | 40-49 | 10% | 1% | 6% |
| | 50-59 | 5% | 3% | 6% |
| | 60-69 | 20% | - | - |
| | 70 or older | - | - | - |
| Gender | Male | 7% | 2% | 4% |
| | Female | 11% | 6% | 7% |
| Highest Non-Law Degree | Bachelor's Degree | 6% | 3% | 3% |
| | Master's Degree | 13% | 7% | 7% |
| | Doctorate Degree | 8% | - | 7% |
| Ethnicity | White/Caucasian | 9% | 2% | 6% |
| | Hispanic/Latino | 4% | 3% | 2% |
| | Asian/Pacific Islander | 4% | 1% | 6% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 5 or less | - | - | - |
| | 6-10 | 9% | - | - |
| | 11-25 | 7% | 4% | 4% |
| | 26-50 | 8% | 3% | 4% |
| | 51-100 | 6% | - | 4% |
| | 101-150 | - | - | - |
| | More than 150 | - | - | 9% |

**Private Firm, Non-Partner Track Attorney**

**Background**

| | | Non-partner Track Attorney | Count |
|---|---|---|---|
| All Individuals | | 4% | 19 |
| Admitted to the Patent Bar | Yes | 74% | 14 |
| | No | 26% | 5 |
| Age | Mean (Average) Years | 55 | 19 |
| Gender | Male | 53% | 10 |
| | Female | 47% | 9 |
| Ethnicity | White/Caucasian | 63% | 12 |
| | Asian/Pacific Islander | 16% | 3 |
| IP non-attorney experience | Mean (Average) Years | 3 | 15 |
| IP attorney experience | Mean (Average) Years | 15 | 19 |
| Highest education other than Law | Bachelor's Degree | 76% | 13 |
| | Master's Degree | 24% | 4 |

**Percent of time devoted to types of work, by Income Level (Q18) -- Private Firm, Non-Partner Track Attorney**

| Gross Income in 2024 | IP Prosecution work | Opinions or counseling prior to litigation or formal ADR | IP licensing | Non-licensing transactional work | IP litigation | Post-grant proceedings | Other dispute resolution | Supervision & training of other attorneys or agents within your organization | Office management and administration |
|---|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 67% | 6% | 2% | 3% | 11% | 3% | 0% | 1% | 6% |
| Less than $126,000 | 58% | 5% | 2% | 5% | 8% | 4% | 0% | 1% | 5% |
| $126,000-$150,999 | - | - | - | - | - | - | - | - | - |
| $151,000 or more | 84% | 4% | 0% | 2% | 23% | 0% | 0% | 1% | 4% |

**Percent of time devoted to the following types of work, by Income Level (Q18) -- Private Firm, Non-Partner Track Attorney (cont.)**

| Gross Income in 2024 | Marketing/ Business Development | Participation in bar association or professional association activities | Non-IP legal | Managing outside counsel for IP prosecution work | Managing outside counsel for IP litigation work | Pro bono work |
|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 9% | 4% | 2% | 6% | 4% | 2% |
| Less than $126,000 | 14% | 6% | 3% | 4% | 4% | 4% |
| $126,000-$150,999 | - | - | - | - | - | - |
| $151,000 or more | 3% | 4% | 0% | 7% | 0% | 0% |

# Private Firm, Non-Partner Track Attorney

**Total gross income for 2024 from primary practice - Full-time only (Q20) -- Private Firm, Non-Partner Track Attorney**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $121,000 | $75,000 | $121,000 | $160,000 | 16 |
| Years of IP Law Attorney Experience | Less than 15 | $99,000 | $71,000 | $93,000 | $132,000 | 10 |
| | 15-24 | $162,000 | $151,000 | $158,000 | - | 3 |
| | 25-34 | $150,000 | $1,000 | $200,000 | - | 3 |
| | 35 or More | - | - | - | - | - |
| Location | Other West | $154,000 | $151,000 | $154,000 | - | 3 |
| | Other Central | $104,000 | $75,000 | $86,000 | $143,000 | 5 |
| Academic Background - IP Technical Specialization | Mechanical / Aerospace Engineering | $118,000 | $75,000 | $100,000 | $176,000 | 7 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $109,000 | $86,000 | $116,000 | - | 3 |
| Age | 39 and younger | $76,000 | $47,000 | $73,000 | $109,000 | 4 |
| | 40-49 | $147,000 | $132,000 | $152,000 | $157,000 | 4 |
| | 50-59 | $125,000 | $75,000 | $88,000 | $213,000 | 4 |
| | 60-69 | $125,000 | $1,000 | $176,000 | - | 3 |
| | 70 or older | - | - | - | - | - |
| Gender | Male | $120,000 | $68,000 | $86,000 | $168,000 | 9 |
| | Female | $121,000 | $100,000 | $125,000 | $154,000 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | $119,000 | $75,000 | $116,000 | $160,000 | 11 |
| | Master's Degree | $128,000 | $100,000 | $125,000 | - | 3 |
| Ethnicity | White/Caucasian | $137,000 | $75,000 | $151,000 | $176,000 | 11 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - | - |
| | 3-5 | $84,000 | $15,000 | $88,000 | $148,000 | 4 |
| | 6-10 | - | - | - | - | - |
| | 11-25 | $122,000 | $81,000 | $125,000 | $157,000 | 9 |
| | 26 or more | $164,000 | $43,000 | $200,000 | - | 3 |
| Types of Work (≥50%) | IP prosecution work | $181,000 | $135,000 | $176,000 | $222,000 | 24 |

**Dollar amount billed for legal services performed in 2024 (Q38) -- Private Firm, Non-Partner Track Attorney**

| | | Dollar amount billed for the legal services you performed in 2024. (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $283,000 | $114,000 | $170,000 | $490,000 | 11 |
| Years of IP Law Attorney Experience | Less than 15 | $198,000 | $114,000 | $150,000 | $300,000 | 7 |
| | 15 or more | - | - | - | - | 2 |
| Age | 39 and younger | $195,000 | $114,000 | $170,000 | - | 3 |
| | 40-49 | $312,000 | $15,000 | $272,000 | - | 3 |
| | 50-59 | $367,000 | $150,000 | $150,000 | - | 3 |
| | 60 or older | - | - | - | - | - |
| Gender | Male | $361,000 | $150,000 | $170,000 | $650,000 | 7 |
| | Female | $147,000 | $4,000 | $143,000 | $293,000 | 4 |
| Highest Non-Law Degree | Bachelor's Degree | $272,000 | $132,000 | $170,000 | $395,000 | 9 |
| Ethnicity | White/Caucasian | $315,000 | $150,000 | $170,000 | $650,000 | 7 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - | - |
| | 3-5 | $317,000 | $0 | $300,000 | - | 3 |
| | 6-10 | - | - | - | - | - |
| | 11 or more | $208,000 | $116,000 | $160,000 | $327,000 | 6 |

# Private Firm, Non-Partner Track Attorney

**Percent of services billed (or will be billed) in 2024 by type of basis (Q39) -- Private Firm, Non-Partner Track Attorney**

| | | Hourly Billing | Predetermined Fee | Contingent Fee |
|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 45% | 52% | 3% |
| Years of IP Law Attorney Experience | Less than 15 | 44% | 51% | 5% |
| | 15-24 | 48% | 53% | 0% |
| | 25-34 | 45% | 55% | 0% |
| | 35 or More | - | - | - |
| Location | Other West | 32% | 68% | 0% |
| | Other Central | 57% | 43% | 0% |
| Academic Background - IP Technical Specialization | Mechanical / Aerospace Engineering | 41% | 59% | 0% |
| Age | 39 or younger | 33% | 53% | 13% |
| | 40-49 | 49% | 51% | 0% |
| | 50-59 | 60% | 40% | 0% |
| | 60 or more | - | - | - |
| Gender | Male | 34% | 66% | 0% |
| | Female | 60% | 32% | 8% |
| Highest Non-Law Degree | Bachelor's Degree | 44% | 53% | 4% |
| Ethnicity | White/Caucasian | 51% | 49% | 0% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - |
| | 3-5 | 38% | 48% | 13% |
| | 6-10 | - | - | - |
| | 11 or more | 54% | 46% | 0% |

Case 3:24-cv-00137-TMR-DCK   Document 416-1   Filed 07/29/26   Page 151 of 388

# Private Firm, Non-Partner Track Attorney

**Billable hours recorded in 2024 (Q40) -- Private Firm, Non-Partner Track Attorney**

| | | How many billable hours did you record in 2024? (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 900 | 400 | 1000 | 1200 | 10 |
| Years of IP Law Attorney Experience | Less than 15 | 800 | 400 | 900 | 1,100 | 6 |
| | 15 or more | - | - | - | - | - |
| Location | Other Central | 800 | 400 | 900 | 1,000 | 4 |
| Academic Background - IP Technical Specialization | Mechanical / Aerospace Engineering | 700 | 300 | 800 | 1,000 | 4 |
| Age | 39 or younger | - | - | - | - | 2 |
| | 40-49 | 700 | 200 | 800 | - | 3 |
| | 50-59 | 1,200 | 1,000 | 1,000 | - | 3 |
| | 60 or more | - | - | - | - | - |
| Gender | Male | 800 | 300 | 800 | 1,200 | 6 |
| | Female | 1,100 | 900 | 1,200 | 1,200 | 4 |
| Highest Non-Law Degree | Bachelor's Degree | 1,000 | 600 | 1,000 | 1,200 | 8 |
| Ethnicity | White/Caucasian | 1,000 | 700 | 1,000 | 1,200 | 6 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - | - |
| | 3-5 | 900 | 200 | 1,200 | - | 3 |
| | 6-10 | - | - | - | - | - |
| | 11 or more | 800 | 500 | 1,000 | 1,020 | 5 |

Case 3:24-cv-00137-TMR-DCK   AIPLA Report of the Economic Survey 2025   Filed 07/29/26    Page 152 of 388

I-63

# Private Firm, Non-Partner Track Attorney

**Average hourly billing rate in 2024 (Q41) -- Private Firm, Non-Partner Track Attorney**

| | | Average hourly billing rate in 2024 (Rounded to the nearest ten) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $300 | $300 | $300 | $400 | 12 |
| Years of IP Law Attorney Experience | Less than 15 | $310 | $270 | $300 | $320 | 8 |
| | 15 or more | - | - | - | - | 2 |
| Location | Other Central | $330 | $300 | $300 | $390 | 5 |
| Academic Background - IP Technical Specialization | Mechanical / Aerospace Engineering | $290 | $270 | $300 | $300 | 4 |
| | Social Sciences (e.g., economics, sociology, and psychology) | $340 | $250 | $320 | - | 3 |
| Age | 39 and younger | $320 | $250 | $260 | - | 3 |
| | 40-49 | $350 | $290 | $310 | $460 | 4 |
| | 50-59 | $370 | $300 | $300 | - | 3 |
| | 60 or more | - | - | - | - | 1 |
| Gender | Male | $400 | $300 | $300 | $500 | 7 |
| | Female | $300 | $270 | $300 | $340 | 5 |
| Highest Non-Law Degree | Bachelor's Degree | $330 | $280 | $300 | $380 | 10 |
| | Master's Degree | - | - | - | - | 2 |
| Ethnicity | White/Caucasian | $370 | $300 | $310 | $490 | 8 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - | - |
| | 3-5 | $370 | $250 | $360 | - | 3 |
| | 6-10 | - | - | - | - | - |
| | 11 or more | $320 | $300 | $300 | $320 | 7 |

Case 3:24-cv-00137-TMR-DCK    AIPLA Report of the Economic Survey 2025    Filed 07/29/26    Page 153 of 388

I-64

## Private Firm, Of Counsel

### Background

| | | Private Firm, Of Counsel | Total |
|---|---|---|---|
| All Individuals | | 8% | 35 |
| Admitted to the Patent Bar | Yes | 76% | 26 |
| | No | 24% | 8 |
| Age | Mean (Average) Years | 61 | 35 |
| Gender | Male | 66% | 23 |
| | Female | 29% | 10 |
| Ethnicity | White/Caucasian | 77% | 27 |
| | Asian/Pacific Islander | 14% | 5 |
| IP non-attorney experience | Mean (Average) Years | 7 | 25 |
| IP attorney experience | Mean (Average) Years | 29 | 31 |
| Highest education other than Law | Bachelor's Degree | 65% | 22 |
| | Master's Degree | 21% | 7 |
| | Doctorate Degree | 15% | 5 |

### Percent of time devoted to types of work, by Income Level (Q18) -- Private Firm, Of Counsel

| Gross Income in 2024 | IP prosecution work | Opinions or counseling prior to litigation or formal ADR | IP licensing | Non-licensing transactional work | IP litigation | Post-grant proceedings | Other dispute resolution | Supervision and training of other attorneys or agents within your organization |
|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 55% | 7% | 3% | 3% | 17% | 5% | 0% | 7% |
| Less than $126,000 | 64% | 11% | 0% | 1% | 11% | 8% | 4% | 1% |
| $126,000-$150,999 | - | - | - | - | - | - | - | - |
| $151,000-$200,999 | 58% | 7% | 2% | 3% | 22% | 4% | 0% | 0% |
| $201,000-$250,999 | - | - | - | - | - | - | - | - |
| $251,000 or more | 44% | 9% | 5% | - | 20% | - | - | 6% |

### Percent of time devoted to types of work, by Income Level (Q18) -- Private Firm, Of Counsel (cont.)

| Gross Income in 2024 | Office management and administration | Marketing/ Business Development | Participation in bar association or professional association activities | Non-IP legal | Managing outside counsel for IP Prosecution work | Managing outside counsel for IP litigation work | Pro bono work |
|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 5% | 8% | 4% | 5% | 1% | 0% | 3% |
| Less than $126,000 | 4% | 7% | 4% | 1% | 9% | 0% | 4% |
| $126,000-$150,999 | - | - | - | - | - | - | - |
| $151,000-$200,999 | 5% | 6% | 1% | 3% | 1% | 1% | 2% |
| $201,000-$250,999 | - | - | - | - | - | - | - |
| $251,000 or more | - | - | 4% | - | - | - | - |

**New priority US and PCT patent application prepared and filed by you in 2024 (Q19) -- Private Firm, Of Counsel**

| | | New priority US and PCT Patent application prepared and filed by you in 2024 | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 12 | 0 | 5 | 15 | 40 |
| Location | Washington D.C. Metro | 1 | 0 | 0 | 2 | 8 |
| | Boston Metro | 12 | 0 | 2 | - | 3 |
| | Chicago Metro | 17 | 0 | 0 | - | 3 |
| Academic Background - IP Technical Specialization (≥50%) | Biology / Biotechnology | 1 | 0 | 0 | - | 3 |
| | Chemical Engineering | 2 | 0 | 2 | 3 | 5 |
| | Electrical Engineering | 18 | 2 | 10 | 33 | 11 |
| | Mechanical / Aerospace Engineering | 2 | 0 | 0 | - | 3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - | 2 |
| | 3-5 | 2 | 0 | 0 | 6 | 5 |
| | 6-10 | 2 | 0 | 1 | 4 | 4 |
| | 11-25 | 14 | 3 | 12 | 27 | 5 |
| | 26-50 | 2 | 0 | 2 | 5 | 4 |
| | 51-100 | - | - | - | - | 2 |
| | 101-150 | - | - | - | - | 2 |
| | More than 151 | 7 | 0 | 3 | 19 | 4 |

# Private Firm, Of Counsel

**Total gross income for 2024 from primary practice - Full-time only (Q20) -- Private Firm, Of Counsel**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $217,000 | $144,000 | $200,000 | $275,000 | 41 |
| Years of IP Law Attorney Experience | Less than 15 | $150,000 | $36,000 | $158,00 | $256,000 | 4 |
| | 15-24 | $187,000 | $60,000 | $160,000 | $280,000 | 7 |
| | 25-34 | $155,000 | $125,000 | $140,000 | $192,000 | 5 |
| | 35 or more | $210,000 | $86,000 | $250,000 | $300,000 | 9 |
| Location | Washington D.C. Metro | $256,000 | $200,000 | $269,000 | $305,000 | 7 |
| | Boston Metro | $100,000 | $57,000 | $60,000 | - | 3 |
| | Chicago Metro | $173,000 | $30,000 | $215,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $165,000 | $60,000 | $160,000 | - | 3 |
| | Chemical Engineering | $132,000 | $36,000 | $103,000 | $255,000 | 4 |
| | Electrical Engineering | $193,000 | $119,000 | $200,000 | $269,000 | 11 |
| | Mechanical / Aerospace Engineering | $199,000 | $50,000 | $57,000 | - | 3 |
| Age | 39 or Younger | - | - | - | - | - |
| | 40-49 | $222,000 | $15,000 | $160,000 | - | 3 |
| | 50-59 | $154,000 | $100,000 | $170,000 | $215,000 | 7 |
| | 60-69 | $181,000 | $121,000 | $170,000 | $274,000 | 12 |
| | 70 or older | $185,000 | $50,000 | $183,000 | $315,000 | 6 |
| Gender | Male | $173,000 | $89,000 | $150,000 | $285,000 | 18 |
| | Female | $198,000 | $83,000 | $184,000 | $272,000 | 9 |
| Highest Non-Law Degree | Bachelor's Degree | $213,000 | $122,000 | $200,000 | $288,000 | 17 |
| | Master's Degree | $160,000 | $83,000 | $135,000 | $277,000 | 6 |
| | Doctorate Degree | $89,000 | $28,000 | $50,000 | $170,000 | 5 |
| Ethnicity | White/Caucasian | $200,000 | $115,000 | $200,000 | $280,000 | 23 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - | 2 |
| | 3-5 | $121,000 | $24,000 | $95,000 | $245,000 | 4 |
| | 6-10 | $113,000 | $37,000 | $86,000 | $216,000 | 4 |
| | 11-25 | $172,000 | $103,000 | $170,000 | $242,000 | 5 |
| | 26-50 | $230,000 | $170,000 | $200,000 | $320,000 | 4 |
| | 51-100 | - | - | - | - | 2 |
| | 101-150 | - | - | - | - | 2 |
| | More than 150 | $273,000 | $87,000 | $287,000 | $444,000 | 4 |
| Types of Work (≥50%) | IP prosecution work | $157,000 | $70,000 | $155,000 | $211,000 | 16 |
| | IP Litigation | $150,000 | $15,000 | $160,000 | - | 3 |

Case 3:24-cv-00137-TMR-DCK  AIPLA Report of the Economic Survey 2025  Document 416-1  Filed 07/29/26     Page 156 of 388

I-67

**Total cash bonuses for 2024 (Q21) -- Private Firm, Of Counsel**

| | | Total cash bonuses for 2024 (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $35,000 | $3,000 | $19,000 | $48,000 | 24 |
| Years of IP Law Attorney Experience | Less than 35 | - | - | - | - | - |
| | 35 or more | $12,500 | $2,500 | $10,000 | - | 3 |
| Location | Washington D.C. Metro | $16,200 | $2,500 | $6,000 | - | 3 |
| Academic Background - IP Technical Specialization | Electrical Engineering | $13,700 | $6,000 | $10,000 | - | 3 |
| Age | 59 or younger | - | - | - | - | - |
| | 60-69 | $12,300 | $1,200 | $4,300 | $31,500 | 4 |
| | 70 or older | - | - | - | - | - |
| Gender | Male | $29,500 | $6,300 | $25,000 | $55,000 | 5 |
| | Female | $9,900 | $800 | $6,000 | - | 3 |
| Highest Non-Law Degree | Bachelor's Degree | $29,500 | $6,300 | $25,000 | $55,000 | 5 |
| Ethnicity | White/Caucasian | $25,200 | $6,000 | $23,000 | $40,000 | 7 |

Case 3:24-cv-00137-TMR-DCK   Document 40-1   Filed 07/29/26   Page 157 of 388

# Private Firm, Of Counsel

**Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Q22) -- Private Firm, Of Counsel**

| | | Employer's 2024 contribution to all of your 401(k)/403(b) retirement and savings plans (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $5,500 | $0 | $0 | $7,800 | 36 |
| Years of IP Law Attorney Experience | Less than 15 | $1,500 | $0 | $500 | $4,000 | 4 |
| | 15-24 | $6,600 | $0 | $500 | $15,000 | 7 |
| | 25-34 | $400 | $0 | $0 | $900 | 5 |
| | 35 or more | $1,900 | $0 | $0 | - | 8 |
| Location | Washington Metro | $8,000 | $0 | $1,000 | $15,000 | 7 |
| | Boston Metro | $800 | $0 | $500 | - | 3 |
| Academic Background - IP Technical Specialization | Chemical Engineering | $6,300 | $0 | $0 | $18,800 | 4 |
| | Electrical Engineering | $2,100 | $0 | $0 | $1,800 | 11 |
| Age | 39 or Younger | - | - | - | - | - |
| | 40-49 | $7,500 | $0 | $0 | - | 3 |
| | 50-59 | $2,500 | $0 | $900 | $5,800 | 6 |
| | 60-69 | $4,200 | $0 | $0 | $4,500 | 10 |
| | 70 or older | $2,100 | $0 | $0 | $0 | 7 |
| Gender | Male | $3,500 | $0 | $0 | $2,100 | 18 |
| | Female | $4,000 | $0 | $1,000 | $5,000 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | $6,200 | $0 | $0 | $15,000 | 15 |
| | Master's Degree | $200 | $0 | $0 | $300 | 6 |
| | Doctorate Degree | $100 | $0 | $0 | $300 | 5 |
| Ethnicity | White/Caucasian | $4,400 | $0 | $0 | $6,700 | 21 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - | 2 |
| | 3-5 | $0 | $0 | $0 | $0 | 5 |
| | 6-10 | $3,800 | $0 | $0 | $11,300 | 4 |
| | 11-25 | $2,600 | $0 | $900 | $6,700 | 4 |
| | 26-50 | $0 | $0 | $0 | $0 | 3 |
| | 51-100 | - | - | - | - | 2 |
| | 101-150 | - | - | - | - | 2 |
| | More than 150 | $12,100 | $300 | $11,800 | $24,400 | 4 |

# Private Firm, Of Counsel

**Dollar amount billed for legal services performed in 2024 (Q38) -- Private Firm, Of Counsel**

| | | Dollar amount billed for legal services performed in 2024 (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $517,000 | $201,000 | $559,000 | $688,000 | 29 |
| Years of IP Law Attorney Experience | Less than 15 | $286,000 | $4,000 | $183,000 | $673,000 | 4 |
| | 15-24 | $285,000 | $1,000 | $333,000 | $486,000 | 6 |
| | 25-34 | $270,000 | $111,000 | $233,000 | $398,000 | 18 |
| | 35 or more | $452,000 | $217,000 | $400,000 | $640,000 | 7 |
| Location | Washington D.C. | $448,000 | $218,000 | $450,000 | $640,000 | 7 |
| Academic Background - IP Technical Specialization | Chemical Engineering | $166,000 | $49,000 | $150,000 | $300,000 | 4 |
| | Electrical Engineering | $433,000 | $279,000 | $378,000 | $570,000 | 10 |
| Age | 39 or Younger | - | - | - | - | - |
| | 40-49 | $6,000 | $1,000 | $1,000 | - | 3 |
| | 50-59 | $346,000 | $150,000 | $430,000 | $450,000 | 7 |
| | 60-69 | $362,000 | $259,000 | $350,000 | $400,000 | 9 |
| | 70 or older | $493,000 | $164,000 | $500,000 | $820,000 | 5 |
| Gender | Male | $375,000 | $217,000 | $353,000 | $488,000 | 16 |
| | Female | $259,000 | $500 | $150,000 | $448,000 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | $336,000 | $120,000 | $353,000 | $483,000 | 16 |
| | Master's Degree | $316,000 | $116,000 | $300,000 | $458,000 | 6 |
| Ethnicity | White/Caucasian | $346,000 | $150,000 | $325,000 | $488,000 | 20 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - | 2 |
| | 3-5 | $272,000 | $15,000 | $350,000 | - | 3 |
| | 6-10 | $276,000 | $110,000 | $217,000 | - | 3 |
| | 11-25 | $366,000 | $225,000 | $350,000 | $513,000 | 5 |
| | 26-50 | $360,000 | $100,000 | $400,000 | $580,000 | 4 |
| | 51-100 | - | - | - | - | 2 |
| | 101-150 | - | - | - | - | 1 |
| | More than 150 | $345,000 | $39,000 | $299,000 | $697,000 | 4 |

# Private Firm, Of Counsel

**Percent of services billed (or will be billed) in 2024 by type of basis (Q39) -- Private Firm, Of Counsel**

| | | Hourly Billing | Predetermined Fee | Contingent Fee | Other Basis |
|---|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 60% | 40% | 1% | 0% |
| Years of IP Law Attorney Experience | Less than 15 | 59% | 41% | 0% | 0% |
| | 15-24 | 64% | 36% | 0% | 0% |
| | 25-34 | 81% | 18% | 1% | 0% |
| | 35 or more | 69% | 31% | 0% | 0% |
| Location | Washington D.C. Metro | 73% | 27% | 0% | 0% |
| | Boston Metro | 50% | 50% | 0% | 0% |
| | Chicago Metro | 43% | 57% | 0% | 0% |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 67% | 33% | 0% | 0% |
| | Chemical Engineering | 67% | 31% | 0% | 2% |
| | Electrical Engineering | 61% | 38% | 0% | 0% |
| | Mechanical / Aerospace Engineering | 67% | 33% | 0% | 0% |
| Age | 39 or Younger | - | - | - | - |
| | 40-49 | 80% | 20% | 0% | 0% |
| | 50-59 | 55% | 44% | 0% | 1% |
| | 60-69 | 72% | 28% | 0% | 0% |
| | 70 or older | 63% | 37% | 0% | 0% |
| Gender | Male | 70% | 29% | 0% | 0% |
| | Female | 55% | 44% | 0% | 1% |
| Highest Non-Law Degree | Bachelor's Degree | 68% | 31% | 0% | 0% |
| | Master's Degree | 80% | 19% | 0% | 1% |
| | Doctorate Degree | 42% | 58% | 0% | 0% |
| Ethnicity | White/Caucasian | 69% | 30% | 0% | 0% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - |
| | 3-5 | 81% | 19% | 0% | 0% |
| | 6-10 | 50% | 50% | 0% | 0% |
| | 11-25 | 71% | 27% | 0% | 2% |
| | 26-50 | 81% | 18% | 1% | 0% |
| | 51-100 | - | - | - | - |
| | 101-150 | - | - | - | - |
| | More than 150 | 78% | 22% | 0% | 0% |

Case 3:24-cv-00137-TMR-DCK  Document 40-1  Filed 07/29/26  Page 160 of 388

# Private Firm, Of Counsel

**Billable hours recorded in 2024 (Q40) -- Private Firm, Of Counsel**

| | | Billable hours recorded in 2024 (Rounded to the nearest ten) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 1,680 | 1,500 | 1,700 | 1,900 | 29 |
| Years of IP Law Attorney Experience | Less than 15 | 1,030 | 290 | 1,120 | 1,680 | 4 |
| | 15-24 | 1,120 | 670 | 1,000 | 1,650 | 6 |
| | 25-34 | 1,030 | 760 | 1,100 | 1,250 | 5 |
| | 35 or more | 930 | 500 | 830 | 1,400 | 7 |
| Location | Washington D.C. | 870 | 520 | 900 | 1,190 | 6 |
| Academic Background - IP Technical Specialization | Electrical Engineering | 1,080 | 670 | 1,100 | 1,350 | 9 |
| Age | 39 or Younger | - | - | - | - | - |
| | 40-49 | 1,140 | 30 | 1,600 | - | 3 |
| | 50-59 | 1,130 | 920 | 1,050 | 1,330 | 6 |
| | 60-69 | 860 | 440 | 1,080 | 1,310 | 11 |
| | 70 or older | 780 | 280 | 820 | 1,260 | 4 |
| Gender | Male | 750 | 260 | 820 | 1,140 | 16 |
| | Female | 1,360 | 1,080 | 1,400 | 1,800 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | 1,060 | 670 | 1,130 | 1,480 | 16 |
| | Master's Degree | 800 | 260 | 1,080 | 1,200 | 5 |
| | Doctorate Degree | 580 | 70 | 680 | - | 3 |
| Ethnicity | White/Caucasian | 980 | 530 | 1,040 | 1,400 | 20 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - | - |
| | 3-5 | 600 | 40 | 540 | 1,230 | 4 |
| | 6-10 | - | - | - | - | 2 |
| | 11-25 | 940 | 630 | 1,050 | 1,140 | 4 |
| | 26-50 | 1,280 | 900 | 1,350 | 1,580 | 4 |
| | 51-100 | - | - | - | - | 2 |
| | 101-150 | - | - | - | - | 1 |
| | More than 150 | 940 | 320 | 880 | 1,620 | 4 |

**Average hourly billing rate in 2024 (Q41) -- Private Firm, Of Counsel**

| | | Average hourly billing rate in 2024 (Rounded to the nearest ten) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $470 | $330 | $410 | $540 | 36 |
| Years of IP Law Attorney Experience | Less than 15 | $480 | $310 | $440 | $670 | 4 |
| | 15-24 | $670 | $450 | $600 | $750 | 7 |
| | 25-34 | $420 | $340 | $400 | $520 | 5 |
| | 35 or more | $570 | $440 | $590 | $650 | 8 |
| Location | Washington D.C. Metro | $660 | $390 | $590 | $910 | 6 |
| | Boston Metro | $590 | $400 | $610 | - | 3 |
| | Chicago Metro | $570 | $530 | $570 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $600 | $450 | $600 | - | 3 |
| | Chemical Engineering | $630 | $300 | $350 | - | 3 |
| | Electrical Engineering | $550 | $420 | $570 | $620 | 10 |
| | Mechanical / Aerospace Engineering | $720 | $400 | $400 | - | 3 |
| Age | 39 or Younger | - | - | - | - | - |
| | 40-49 | $720 | $350 | $450 | - | 3 |
| | 50-59 | $520 | $410 | $560 | $620 | 6 |
| | 60-69 | $550 | $400 | $420 | $690 | 12 |
| | 70 or older | $600 | $480 | $570 | $740 | 5 |
| Gender | Male | $520 | $380 | $420 | $600 | 17 |
| | Female | $710 | $550 | $630 | $740 | 8 |
| Highest Non-Law Degree | Bachelor's Degree | $600 | $400 | $550 | $660 | 16 |
| | Master's Degree | $470 | $310 | $430 | $660 | 5 |
| | Doctorate Degree | $560 | $430 | $570 | $700 | 5 |
| Ethnicity | White/Caucasian | $570 | $400 | $530 | $640 | 21 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 2 or less | - | - | - | - | - |
| | 3-5 | $410 | $370 | $410 | $440 | 4 |
| | 6-10 | $510 | $400 | $570 | - | 3 |
| | 11-25 | $530 | $370 | $600 | $610 | 4 |
| | 26-50 | $490 | $330 | $430 | $710 | 4 |
| | 51-100 | - | - | - | - | 2 |
| | 101-150 | - | - | - | - | 2 |
| | More than 150 | $995 | $670 | $990 | $1,330 | 4 |

## Corporate IP Head

**Background**

| | | Corporate IP Head | Count |
|---|---|---|---|
| All Individuals | | 44% | 40 |
| Admitted to the Patent Bar | Yes | 97% | 37 |
| | No | 3% | 1 |
| Age | Mean (Average) Years | 56 | 40 |
| Gender | Male | 78% | 31 |
| | Female | 18% | 7 |
| Ethnicity | White/Caucasian | 73% | 29 |
| | Asian/Pacific Islander | 13% | 5 |
| IP non-attorney experience | Mean (Average) Years | 9 | 31 |
| IP attorney experience | Mean (Average) Years | 25 | 35 |
| Highest education other than Law | Bachelor's Degree | 50% | 19 |
| | Master's Degree | 34% | 13 |
| | Doctorate Degree | 16% | 6 |
| Type of technology that best describes your corporation | Biotech | 13% | 8 |
| | Chemical | 16% | 10 |
| | Electrical | 16% | 10 |
| | Computer Software | 11% | 7 |
| | Computer Hardware | 3% | 2 |
| | Mechanical | 19% | 12 |
| | Medical/Health Care | 9% | 6 |
| | Pharmaceutical | 11% | 7 |
| | Other | 3% | 2 |

AIPLA Report of the Economic Survey 2025
I-74

# Corporate IP Head

**Percent of time devoted to types of work, by Income Level (Q18) -- Corporate IP Head**

| Gross Income in 2024 | IP Prosecution work | Opinions or counseling prior to litigation or formal ADR | IP licensing | Non-licensing transactional work | IP litigation | Post-grant proceedings | Other dispute resolution | Supervision & training of other attorneys or agents within your organization | Office management and administration |
|---|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 26% | 15% | 6% | 11% | 3% | 4% | 2% | 15% | 11% |
| Less than $126,000 | 47% | 13% | 5% | 3% | 3% | 0% | 0% | 8% | 3% |
| $126,000-$150,999 | - | - | - | - | - | - | - | - | - |
| $151,000-$200,999 | - | - | - | - | - | - | - | - | - |
| $201,000-$250,999 | 23% | 17% | 4% | 8% | 1% | 2% | 0% | 14% | 8% |
| $251,000-$300,999 | 40% | 11% | 5% | 13% | 0% | 0% | 0% | 8% | 7% |
| $301,000-$350,999 | 31% | 11% | 5% | 16% | 3% | 9% | 2% | 9% | 8% |
| $351,000-$400,999 | 14% | 33% | 6% | 14% | 0% | 0% | 13% | 14% | 10% |
| $401,000-$500,999 | 21% | 14% | 4% | 7% | 3% | 3% | 0% | 12% | 14% |
| $501,000 or more | 7% | 18% | 11% | 9% | 1% | 0% | 0% | 21% | 26% |

**Percent of time devoted to types of work, by Income Level (Q18) -- Corporate IP Head (cont.)**

| Gross Income in 2024 | Marketing/ Business Development | Participation in bar association or professional association activities | Non-IP legal | Managing outside counsel for IP prosecution work | Managing outside counsel for IP litigation work | Pro bono work |
|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 3% | 3% | 10% | 14% | 5% | 1% |
| Less than $126,000 | 8% | 5% | 0% | 15% | 3% | 3% |
| $126,000-$150,999 | - | - | - | - | - | - |
| $151,000-$200,999 | - | - | - | - | - | - |
| $201,000-$250,999 | 3% | 1% | 12% | 13% | 2% | 1% |
| $251,000-$300,999 | 5% | 0% | 9% | 15% | 5% | 0% |
| $301,000-$350,999 | 0% | 3% | 10% | 15% | 4% | 0% |
| $351,000-$400,999 | 0% | 3% | 13% | 11% | 10% | 5% |
| $401,000-$500,999 | 0% | 1% | 15% | 18% | 3% | 0% |
| $501,000 or more | 10% | 5% | 10% | 10% | 10% | 0% |

# Corporate IP Head

**New priority US and PCT patent application prepared and filed by you in 2024 (Q19) -- Corporate IP Head**

| | | New priority US and PCT Patent application prepared and filed by you in 2024 (Q19) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 5 | 0 | 0 | 10 | 34 |
| Years of IP Law Attorney Experience | Less than 15 | - | - | - | - | 2 |
| | 15-24 | 3 | 0 | 0 | 1 | 14 |
| | 25-34 | 8 | 0 | 8 | 16 | 10 |
| | 35 or More | 5 | 0 | 6 | 11 | 5 |
| Location | New York City Metro | 5 | 0 | 0 | 15 | 4 |
| | Boston Metro | 3 | 0 | 2 | 8 | 5 |
| | Chicago Metro | 3 | 0 | 0 | - | 5 |
| | Other East | 9 | 0 | 10 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 3 | 0 | 0 | 5 | 7 |
| | Chemistry | 7 | 0 | 3 | 13 | 10 |
| | Electrical Engineering | 2 | 0 | 0 | 6 | 4 |
| | Mechanical / Aerospace Engineering | 6 | 0 | 0 | 10 | 9 |
| Age | 39 and younger | - | - | - | - | - |
| | 40-49 | 2 | 0 | 0 | 4 | 10 |
| | 50-59 | 6 | 0 | 0 | 13 | 13 |
| | 60-69 | 6 | 0 | 3 | 11 | 8 |
| | 70 or older | 12 | 6 | 10 | - | 3 |
| Gender | Male | 6 | 0 | 1 | 10 | 26 |
| | Female | 3 | 0 | 0 | 8 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | 3 | 0 | 0 | 7 | 17 |
| | Master's Degree | 6 | 0 | 6 | 10 | 11 |
| | Doctorate Degree | 9 | 0 | 4 | 22 | 6 |
| Ethnicity | White/Caucasian | 5 | 0 | 1 | 10 | 24 |
| | Asian/Pacific Islander | 5 | 0 | 0 | 15 | 4 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 7 | 0 | 4 | 11 | 16 |
| | 3-5 | 8 | 0 | 4 | 19 | 6 |
| | 6-10 | 3 | 0 | 1 | 8 | 4 |
| | 11 or more | 3 | 0 | 0 | 7 | 6 |

# Corporate IP Head

**Total gross income for 2024 from primary practice - Full-time only (Q20) -- Corporate IP Head**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $375,000 | $250,000 | $318,000 | $411,000 | 34 |
| Years of IP Law Attorney Experience | Less than 15 | - | - | - | - | 2 |
| | 15-24 | $377,000 | $252,000 | $333,000 | $445,000 | 14 |
| | 25-34 | $462,000 | $300,000 | $310,000 | $675,000 | 11 |
| | 35 or More | $298,000 | $163,000 | $363,000 | $401,000 | 5 |
| Location | New York City Metro | $425,000 | $250,000 | $340,000 | $642,000 | 5 |
| | Minneapolis / St. Paul Metro | $631,000 | $443,000 | $450,000 | - | 3 |
| | Boston Metro | $270,000 | $125,000 | $325,000 | $388,000 | 5 |
| | Other South | $378,000 | $350,000 | $385,000 | - | 3 |
| | Other Central | $350,000 | $300,000 | $310,000 | - | 3 |
| | Other East | $400,000 | $225,000 | $300,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $316,000 | $250,000 | $309,000 | $340,000 | 7 |
| | Chemistry | $357,000 | $209,000 | $310,000 | $469,000 | 10 |
| | Electrical Engineering | $448,000 | $218,000 | $288,000 | $838,000 | 4 |
| | Mechanical / Aerospace Engineering | $366,000 | $265,000 | $394,000 | $442,000 | 6 |
| Age | 39 and younger | - | - | - | - | - |
| | 40-49 | $279,000 | $215,000 | $325,000 | $350,000 | 11 |
| | 50-59 | $490,000 | $257,000 | $330,000 | $804,000 | 12 |
| | 60-69 | $375,000 | $265,000 | $337,000 | $438,000 | 8 |
| | 70 or older | $266,000 | $85,000 | $310,000 | - | 3 |
| Gender | Male | $382,000 | $266,000 | $345,000 | $441,000 | 26 |
| | Female | $236,000 | $215,000 | $250,000 | $309,000 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | $403,000 | $260,00 | $350,000 | $420,000 | 17 |
| | Master's Degree | $359,000 | $243,000 | $318,000 | $433,000 | 12 |
| | Doctorate Degree | $317,000 | $251,000 | $310,000 | $388,000 | 5 |
| Ethnicity | White/Caucasian | $363,000 | $261,000 | $340,000 | $421,000 | 25 |
| | Asian/Pacific Islander | $450,000 | $250,000 | $275,000 | $825,000 | 4 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | $297,000 | $250,000 | $309,000 | $402,000 | 15 |
| | 3-5 | $285,000 | $223,000 | $275,000 | $360,000 | 6 |
| | 6-10 | $260,000 | $139,500 | $298,000 | $344,000 | 4 |
| | 11 or more | $561,000 | $366,000 | $422,000 | $794,000 | 6 |
| Types of Work (≥50%) | IP prosecution work | $224,000 | $96,000 | $270,000 | $310,000 | 7 |

Case 3:24-cv-00137-TMR-DCK  AIPLA Report of the Economic Survey 2025  Document 40-1 Filed 07/29/26  Page 166 of 388

I-77

# Corporate IP Head

**Total cash bonuses in 2024 (Q21) -- Corporate IP Head**

| | | Amount of cash bonus(es) paid in (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $99,000 | $40,000 | $56,000 | $134,000 | 29 |
| Years of IP Law Attorney Experience | Less than 15 | - | - | - | - | 1 |
| | 15-24 | $99,000 | $40,000 | $55,000 | $120,000 | 12 |
| | 25-34 | $99,000 | $30,000 | $70,000 | $200,000 | 11 |
| | 35 or More | $168,000 | $100,000 | $178,000 | - | 3 |
| Location | New York City Metro | $68,000 | $9,000 | $34,000 | $160,000 | 4 |
| | Minneapolis / St. Paul Metro | $138,000 | $95,000 | $119,000 | - | 3 |
| | Boston Metro | $50,000 | $20,000 | $40,000 | $85,000 | 5 |
| | Chicago Metro | $224,000 | $70,000 | $178,000 | - | 3 |
| | Other Central | $47,000 | $30,000 | $55,000 | - | 3 |
| | Other East | $114,000 | $31,000 | $50,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $61,000 | $40,000 | $50,000 | $88,000 | 5 |
| | Chemistry | $95,000 | $15,000 | $78,000 | $184,000 | 10 |
| | Electrical Engineering | $96,000 | $11,000 | $89,000 | $187,000 | 4 |
| | Mechanical / Aerospace Engineering | $138,000 | $56,000 | $95,000 | $226,000 | 7 |
| Age | 39 and younger | - | - | - | - | - |
| | 40-49 | $48,000 | $1,000 | $40,000 | $95,000 | 11 |
| | 50-59 | $101,000 | $29,000 | $53,000 | $174,000 | 12 |
| | 60-69 | $107,000 | $44,000 | $100,000 | $164,000 | 8 |
| | 70 or older | - | - | - | - | 2 |
| Gender | Male | $103,000 | $40,000 | $95,000 | $155,000 | 22 |
| | Female | $32,000 | $4,000 | $40,000 | $51,000 | 6 |
| Highest Non-Law Degree | Bachelor's Degree | $97,000 | $30,000 | $63,000 | $135,000 | 16 |
| | Master's Degree | $130,000 | $44,000 | $110,000 | $220,000 | 8 |
| | Doctorate Degree | $57,000 | $30,000 | $50,000 | $88,000 | 5 |
| Ethnicity | White/Caucasian | $93,000 | $30,000 | $83,000 | $127,000 | 22 |
| | Asian/Pacific Islander | $80,000 | $40,000 | $40,000 | $160,000 | 4 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | $71,000 | $40,000 | $55,000 | $95,000 | 11 |
| | 3-5 | $76,000 | $28,000 | $40,000 | $178,000 | 7 |
| | 6-10 | $86,000 | $40,000 | $70,000 | - | 3 |
| | 11 or more | $183,000 | $99,000 | $110,000 | $301,000 | 6 |

Case 3:24-cv-00137-TMR-DCK  Document 40-1  Filed 07/29/26    Page 167 of 388

# Corporate IP Head

**Employer's 2024 contribution 401(k)/403(b) retirement and savings plans (Q22) -- Corporate IP Head**

| | | Employer's 2024 contribution to 401(k)/403(b) retirement and savings plans (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $14,000 | $4,000 | $10,000 | $21,000 | 34 |
| Years of IP Law Attorney Experience | Less than 15 | - | - | - | - | 2 |
| | 15-24 | $20,000 | $8,000 | $13,000 | $25,000 | 14 |
| | 25-34 | $15,000 | $6,000 | $12,000 | $30,000 | 11 |
| | 35 or More | $3,000 | $0 | $0 | $8,000 | 5 |
| Location | New York City Metro | $13,000 | $4,000 | $13,000 | $22,000 | 5 |
| | Minneapolis / St. Paul Metro | $12,000 | $5,000 | $8,000 | - | 3 |
| | Boston Metro | $10,000 | $1,000 | $8,000 | $20,000 | 5 |
| | Chicago Metro | $39,000 | $5,000 | $12,000 | - | 3 |
| | Other South | $11,000 | $0 | $10,000 | - | 3 |
| | Other Central | $16,000 | $6,000 | $13,000 | - | 3 |
| | Other East | $19,000 | $7,000 | $19,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $13,000 | $1,000 | $8,000 | $30,000 | 7 |
| | Chemistry | $8,000 | $0 | $7,000 | $14,000 | 10 |
| | Electrical Engineering | $10,000 | $5,000 | $7,000 | $18,000 | 4 |
| | Mechanical / Aerospace Engineering | $22,000 | $8,000 | $10,000 | $13,000 | 7 |
| Age | 39 and younger | - | - | - | - | - |
| | 40-49 | $9,000 | $1,000 | $8,000 | $13,000 | 11 |
| | 50-59 | $21,000 | $6,000 | $12,000 | $30,000 | 12 |
| | 60-69 | $15,000 | $1,000 | $16,000 | $28,000 | 8 |
| | 70 or older | $5,000 | $0 | $6,000 | - | 3 |
| Gender | Male | $13,000 | $6,000 | $11,000 | $21,000 | 26 |
| | Female | $7,000 | $0 | $2,000 | $8,000 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | $17,000 | $3,000 | $8,000 | $26,000 | 17 |
| | Master's Degree | $12,000 | $2,000 | $11,000 | $20,000 | 12 |
| | Doctorate Degree | $11,400 | $4,000 | $8,000 | $21,000 | 5 |
| Ethnicity | White/Caucasian | $14,000 | $7,000 | $11,000 | $23,000 | 25 |
| | Asian/Pacific  Islander | $5,000 | $1,000 | $4,000 | $11,000 | 4 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | $11,000 | $1,000 | $8,000 | $13,000 | 15 |
| | 3-5 | $14,000 | $5,000 | $7,000 | $30,000 | 7 |
| | 6-10 | $11,000 | $3,00 | $11,000 | $20,000 | 4 |
| | 11 or more | $29,000 | $8,00 | $19,000 | $42,000 | 6 |

**Direct and indirect IP Lawyers and Patent Agents reporting to IP Head (Q23) -- Corporate IP Head**

| | | Percent Direct and indirect IP Lawyers and Patent Agents reporting to IP Head | | | | | |
|---|---|---|---|---|---|---|---|
| | | None | 1 – 5 | 6 – 10 | 11 – 15 | 16 or more | Count |
| All Individuals | | 42% | 33% | 9% | 9% | 6% | 33 |
| Years of IP Law Attorney Experience | Less than 15 | - | - | - | - | - | 1 |
| | 15-24 | 50% | 29% | 7% | 7% | 7% | 14 |
| | 25-34 | 27% | 36% | 18% | 9% | 9% | 11 |
| | 35 or More | 60% | 20% | 0% | 20% | 0% | 5 |
| Location | New York City Metro | 20% | 40% | - | 20% | 20% | 5 |
| | Boston Metro | 75% | 25% | - | - | - | 4 |
| | Chicago Metro | 33% | 33% | - | - | 33% | 3 |
| | Other South | - | 25% | 50% | 25% | - | 4 |
| | Other Central | 75% | - | - | 25% | - | 4 |
| | Other East | - | 67% | 33% | - | - | 3 |
| Academic Background - IP Technical Specialization | Chemistry | 40% | 30% | 10% | 10% | 10% | 10 |
| | Electrical Engineering | - | 75% | 25% | - | - | 4 |
| | Mechanical / Aerospace Engineering | 33% | 22% | 11% | 22% | 11% | 9 |
| Age | 39 and younger | - | - | - | - | - | - |
| | 40-49 | 44% | 44% | 11% | - | - | 9 |
| | 50-59 | 31% | 31% | 8% | 15% | 15% | 13 |
| | 60-69 | 38% | 38% | 13% | 13% | - | 8 |
| | 70 or older | 100% | - | - | - | - | 3 |
| Gender | Male | 38% | 38% | 12% | 8% | 4% | 26 |
| | Female | 67% | 17% | - | 17% | - | 6 |
| Highest Non-Law Degree | Bachelor's Degree | 24% | 41% | 12% | 18% | 6% | 17 |
| | Master's Degree | 55% | 27% | 9% | - | 9% | 11 |
| | Doctorate Degree | 80% | 20% | - | - | - | 5 |
| Ethnicity | White/Caucasian | 44% | 32% | 12% | 8% | 4% | 25 |
| | Asian/Pacific Islander | 33% | 67% | - | - | - | 3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 87% | 13% | - | - | - | 15 |
| | 3-5 | - | 100% | - | - | - | 7 |
| | 6-10 | 33% | 33% | 33% | - | - | 3 |
| | 11 or more | - | 17% | 33% | 33% | 17% | 6 |

**In-house counsel, other than as a liaison with outside counsel (Q24) -- Corporate IP Head**

| Gross Income in 2024 | Litigation | Licensing | Patent Preparation and Prosecution | Trademark Registration, Prosecution, and Enforcement | Copyright Registration and Enforcement |
|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 2% | 13% | 10% | 9% | 9% |
| $250,999 or Less | 10% | 79% | 62% | 32% | 60% |
| $251,000-$300,999 | 4% | 80% | 66% | 22% | 20% |
| $301,000-$350,999 | 8% | 32% | 40% | 26% | 35% |
| $351,000-$400,999 | 8% | 93% | 28% | 49% | 50% |
| $401,000-$500,999 | 0% | 68% | 34% | 44% | 44% |
| $501,000 or more | 53% | 14% | 63% | 31% | 65% |

# Corporate IP Head

**Percent of IP budget used for US prosecution (Patent, Trademark, Copyright Registration) (Q27) -- Corporate IP Head**

| | | Percent of IP budget used for U.S. prosecution (Patent, Trademark, Copyright Registration) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 46% | 25% | 50% | 65% | 30 |
| Years of IP Law Attorney Experience | Less than 15 | - | - | - | - | 1 |
| | 15-24 | 53% | 36% | 63% | 73% | 12 |
| | 25-34 | 41% | 24% | 45% | 50% | 10 |
| | 35 or More | 41% | 25% | 25% | 65% | 5 |
| Location | New York City Metro | 31% | 15% | 28% | 48% | 4 |
| | Boston Metro | 61% | 43% | 68% | 73% | 4 |
| | Other South | 37% | 27% | 34% | 49% | 4 |
| | Other Central | 55% | 41% | 55% | 69% | 4 |
| | Other East | 40% | 20% | 25% | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 50% | 30% | 55% | 68% | 6 |
| | Chemistry | 42% | 24% | 40% | 56% | 10 |
| | Electrical Engineering | 53% | 39% | 50% | 69% | 4 |
| | Mechanical / Aerospace Engineering | 41% | 25% | 45% | 54% | 7 |
| Age | 39 and younger | - | - | - | - | - |
| | 40-49 | 54% | 35% | 60% | 75% | 8 |
| | 50-59 | 44% | 25% | 50% | 54% | 11 |
| | 60-69 | 42% | 25% | 45% | 58% | 8 |
| | 70 or older | 48% | 25% | 40% | - | 3 |
| Gender | Male | 45% | 25% | 48% | 62% | 24 |
| | Female | 51% | 30% | 55% | 71% | 6 |
| Highest Non-Law Degree | Bachelor's Degree | 46% | 25% | 48% | 66% | 14 |
| | Master's Degree | 49% | 25% | 50% | 70% | 11 |
| | Doctorate Degree | 43% | 28% | 40% | 60% | 5 |
| Ethnicity | White/Caucasian | 42% | 25% | 45% | 54% | 23 |
| | Asian/Pacific Islander | 55% | 40% | 50% | - | 3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 50% | 33% | 52% | 70% | 14 |
| | 3-5 | 44% | 25% | 45% | 56% | 6 |
| | 6-10 | 53% | 35% | 50% | - | 3 |
| | 11 or more | 39% | 23% | 33% | 58% | 5 |

AIPLA Report of the Economic Survey 2025
I-82

**Change in IP budget for company from 2023 to 2024 (Q29) -- Corporate IP Head**

| | | How much did the annual corporate IP budget for your organization (excluding litigation) change from 2023 to 2024? | | | Total |
|---|---|---|---|---|---|
| | | Increase | No change | Decrease | Count |
| All Individuals | | 36% | 39% | 24% | 33 |
| Location | New York City Metro | 20% | 40% | 40% | 5 |
| | Boston Metro | 75% | 25% | - | 4 |
| | Chicago Metro | 67% | 0% | 33% | 3 |
| | Other South | 25% | 50% | 25% | 4 |
| | Other Central | 25% | 50% | 25% | 4 |
| | Other East | 0% | 67% | 33% | 3 |
| Type of technology that best describes your corporation | Biotech | 88% | 13% | 0% | 8 |
| | Chemical | 30% | 50% | 20% | 10 |
| | Electrical | 30% | 50% | 20% | 10 |
| | Computer Software | 57% | 29% | 14% | 7 |
| | Computer Hardware | - | - | - | 2 |
| | Mechanical | 33% | 33% | 33% | 12 |
| | Medical/Health Care | 67% | 17% | 17% | 6 |
| | Pharmaceutical | 57% | 29% | 14% | 7 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 60% | 33% | 7% | 15 |
| | 3-5 | 14% | 43% | 43% | 7 |
| | 6-10 | 33% | 67% | 0% | 3 |
| | 11 or more | 17% | 50% | 33% | 6 |

**Reasons for increase in corporate budget (Q31) -- Corporate IP Head**

| | | Reasons for the Increase in Corporate IP Budget | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Economic growth | Company leadership change | Unexpected litigation | Change in company revenue | Change in perceived value of IP within organization | Political Climate change | Merger or acquisition | Other | Count |
| All Individuals | | 23% | 5% | 14% | 9% | 23% | 5% | 0% | 23% | 22 |
| Location | California | 25% | 0% | 25% | 25% | 0% | 0% | 0% | 25% | 4 |
| | Boston Metro | 14% | 14% | 0% | 14% | 29% | 14% | 0% | 14% | 7 |
| | Other South | 33% | 0% | 33% | - | 33% | 0% | 0% | 0% | 3 |
| Type of technology that best describes your corporation | Biotech | 21% | 7% | 7% | 14% | 29% | 7% | 0% | 14% | 14 |
| | Chemical | 13% | 13% | 13% | 13% | 25% | 13% | 0% | 13% | 8 |
| | Electrical | 25% | 0% | 25% | 0% | 25% | 0% | 0% | 25% | 4 |
| | Computer Software | 38% | 0% | 13% | 13% | 25% | 0% | 0% | 13% | 8 |
| | Computer Hardware | 33% | 0% | 33% | 33% | 0% | 0% | 0% | 0% | 3 |
| | Mechanical | 33% | 0% | 33% | 0% | 17% | 0% | 0% | 17% | 6 |
| | Medical/Health Care | 20% | 10% | 10% | 20% | 20% | 10% | 0% | 0% | 10 |
| | Pharmaceutical | 11% | 11% | 11% | 22% | 11% | 11% | 0% | 22% | 9 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 18% | 6% | 12% | 12% | 24% | 6% | 0% | 24% | 17 |
| | 3 or more | 33% | 0% | 0% | 0% | 33% | 0% | 0% | 33% | 3 |

**Reasons for decrease in corporate budget (Q33) -- Corporate IP Head**

| | | Reasons for the decrease in corporate IP Budget | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Economic growth | Company leadership change | Unexpected litigation | Change in company revenue | Change in perceived value of IP within organization | Political Climate change | Merger or acquisition | Other | Count |
| All Individuals | | 13% | 19% | 0% | 31% | 6% | 13% | 6% | 13% | 16 |
| Location | New York City Metro | 17% | 17% | 0% | 33% | 0% | 33% | 0% | 0% | 6 |
| | Minneapolis / St. Paul Metro | 25% | 25% | 0% | 0% | 25% | 0% | 25% | 0% | 4 |
| Type of technology that best describes your corporation | Electrical | 20% | 20% | 0% | 20% | 0% | 0% | 20% | 20% | 5 |
| | Mechanical | 14% | 14% | 0% | 14% | 14% | 0% | 14% | 29% | 7 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | - | - | - | - | - | - | - | - | - |
| | 3-5 | 17% | 17% | 0% | 17% | 17% | 0% | 17% | 17% | 6 |
| | 6-10 | - | - | - | - | - | - | - | - | - |
| | 11-25 | - | - | - | - | - | - | - | - | 2 |
| | 26-50 | - | - | - | - | - | - | - | - | - |
| | 51 or more | 25% | 25% | 0% | 25% | 0% | 25% | 0% | 0% | 4 |

AIPLA Report of the Economic Survey 2015
I-84

**Percent of annual corporate IP budget by technology focus of company (Q35) -- Corporate IP Head**

| Technology Focus of Company | In-house staff to perform and/or manage IP prosecution work | In-house staff to provide opinions or counseling prior to litigation or formal ADR | In-house staff to perform IP licensing | In-house staff to perform non-licensing trans-actional work | In-house staff to perform IP litigation | In-house staff to perform post-grant proceedings | In-house staff to perform other dispute resolution | Fees paid to outside counsel to perform IP prosecution | Fees paid to outside counsel to perform opinions or counseling prior to litigation or formal ADR |
|---|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 19% | 4% | 4% | 6% | 1% | 2% | 1% | 32% | 8% |
| Biotech | 9% | 4% | 3% | 0% | 2% | 3% | 1% | 43% | 9% |
| Chemical | 22% | 5% | 4% | 5% | 2% | 3% | 1% | 26% | 10% |
| Electrical | 13% | 3% | 4% | 4% | 3% | 1% | 2% | 32% | 11% |
| Computer Software | 13% | 3% | 5% | 4% | 4% | 2% | 1% | 47% | 4% |
| Mechanical | 19% | 4% | 4% | 6% | 3% | 1% | 1% | 31% | 8% |
| Medical/Health Care | 9% | 1% | 2% | 1% | 4% | 5% | 1% | 24% | 16% |
| Pharmaceutical | 12% | 4% | 5% | 11% | 0% | 6% | 3% | 32% | 10% |

**Percent of annual corporate IP budget by technology focus of company (Q35) -- Corporate IP Head (cont.)**

| Technology Focus of Company | Fees paid to outside counsel to perform IP licensing | Fees paid to outside counsel to perform non-licensing trans-actional work | Fees paid to outside counsel to perform IP litigation | Fees paid to outside counsel to perform post-grant proceedings | Fees paid to outside counsel to perform other dispute resolution | Supervision and training of attorneys or agents within your organization | Office management and administration | Participation in bar association or professional association activities | Pro bono work |
|---|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 2% | 2% | 3% | 2% | 3% | 3% | 4% | 1% | 1% |
| Biotech | 2% | 1% | 4% | 1% | 5% | 0% | 3% | 0% | 0% |
| Chemical | 1% | 1% | 5% | 4% | 4% | 3% | 6% | 1% | 2% |
| Electrical | 3% | 0% | 4% | 2% | 6% | 2% | 5% | 2% | 0% |
| Computer Software | 3% | 0% | 1% | 2% | 5% | 1% | 5% | 2% | 0% |
| Mechanical | 3% | 1% | 3% | 3% | 4% | 2% | 4% | 1% | 0% |
| Medical/Health Care | 2% | 1% | 6% | 1% | 8% | 1% | 4% | 1% | 0% |
| Pharmaceutical | 2% | 4% | 4% | 3% | 4% | 3% | 5% | 1% | 0% |

Case 3:24-cv-00137-TMR-DCK   Document 40-1   Filed 07/29/26   Page 174 of 388
AIPLA Report of the Economic Survey 2015
I-85

**Percent of annual corporate IP budget devoted to type of work by income level (Q35) -- Corporate IP Head**

| Gross Income in 2024 | In-house staff to perform and/or manage IP prosecution work | In-house staff to provide opinions or counseling prior to litigation or formal ADR | In-house staff to perform IP licensing | In-house staff to perform non-licensing trans-actional work | In-house staff to perform IP litigation | In-house staff to perform post-grant proceedings | In-house staff to perform other dispute resolution | Fees paid to outside counsel to perform IP prosecution | Fees paid to outside counsel to perform opinions or counseling prior to litigation or formal ADR |
|---|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 19% | 4% | 4% | 6% | 1% | 2% | 1% | 32% | 8% |
| $250,999 or less | 27% | 3% | 3% | 6% | 2% | 1% | 0% | 37% | 3% |
| $251,000-$300,999 | 29% | 7% | 2% | 8% | 1% | 1% | 0% | 41% | 2% |
| $301,000-$350,999 | 8% | 6% | 3% | 8% | 1% | 4% | 0% | 15% | 20% |
| $351,000-$400,999 | 14% | 0% | 3% | 4% | 0% | 1% | 0% | 35% | 10% |
| $401,000 or more | 12% | 3% | 5% | 3% | 0% | 1% | 0% | 58% | 6% |

**Percent of annual corporate IP budget devoted to type of work by income level (Q35) -- Corporate IP Head (cont.)**

| Gross Income in 2024 | Fees paid to outside counsel to perform IP licensing | Fees paid to outside counsel to perform non-licensing trans-actional work | Fees paid to outside counsel to perform IP litigation | Fees paid to outside counsel to perform post-grant proceedings | Fees paid to outside counsel to perform other dispute resolution | Supervision and training of attorneys or agents within your organization | Office management and administration | Participation in bar association or professional association activities | Pro bono work |
|---|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 2% | 2% | 3% | 2% | 3% | 3% | 4% | 1% | 1% |
| $250,999 or less | 2% | 2% | 2% | 5% | 0% | 5% | 4% | 0% | 0% |
| $251,000-$300,999 | 0% | 0% | 0% | 0% | 2% | 2% | 4% | 1% | 1% |
| $301,000-$350,999 | 4% | 6% | 1% | 4% | 3% | 1% | 1% | 2% | 0% |
| $351,000-$400,999 | 2% | 0% | 5% | 4% | 5% | 3% | 3% | 1% | 1% |
| $401,000 or more | 3% | 0% | 0% | 1% | 2% | 0% | 5% | 1% | 0% |

**Corporate IP Attorney**

Background

| | | Corporate IP Attorney | Count |
|---|---|---|---|
| All Individuals | | 37% | 34 |
| Admitted to the Patent Bar | Yes | 97% | 31 |
| | No | 3% | 1 |
| Age | Mean (Average) Years | 48 | 34 |
| Gender | Male | 65% | 22 |
| | Female | 35% | 12 |
| Ethnicity | White/Caucasian | 88% | 30 |
| IP non-attorney experience | Mean (Average) Years | 6 | 24 |
| IP attorney experience | Mean (Average) Years | 17 | 31 |
| Highest education other than Law | Bachelor's Degree | 56% | 18 |
| | Master's Degree | 31% | 10 |
| | Doctorate Degree | 13% | 4 |

# Corporate IP Attorney

**Percent of time devoted to types of work, by Income Level (Q18) -- Corporate IP Attorney**

| Gross Income in 2024 | IP prosecution work | Opinions or counseling prior to litigation or formal ADR | IP licensing | Non-licensing transactional work | IP litigation | Post-grant proceedings | Other dispute resolution | Supervision and training of other attorneys or agents within your organization |
|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 28% | 12% | 11% | 10% | 8% | 4% | 2% | 6% |
| Less than $126,000 | 83% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| $126,000-$150,999 | - | - | - | - | - | - | - | - |
| $151,000-$200,999 | 75% | - | - | 2% | - | - | - | 2% |
| $201,000-$250,999 | 17% | 15% | 10% | 13% | 2% | 9% | 0% | 9% |
| $251,000-$300,999 | 14% | 33% | 18% | 13% | 35% | 5% | 5% | 3% |
| $301,000-$350,999 | 16% | 10% | 18% | 10% | 5% | 3% | 4% | 3% |
| $351,000-$400,999 | 23% | 13% | 4% | 4% | 5% | 4% | 5% | 11% |
| $401,000-$500,999 | - | 20% | 5% | 20% | - | - | - | 10% |
| $501,000 or more | 25% | 0% | 21% | 10% | 5% | 1% | 0% | 5% |

**Percent of time devoted to types of work, by Income Level (Q18) -- Corporate IP Attorney (cont.)**

| Gross Income in 2024 | Office management and administration | Marketing/ Business Development | Participation in bar association or professional association activities | Non-IP legal | Managing outside counsel for IP prosecution work | Managing outside counsel for IP litigation work | Pro bono work | Other |
|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 5% | 1% | 5% | 4% | 19% | 8% | 0% | 9% |
| Less than $126,000 | 0% | 0% | 10% | 0% | 5% | 0% | 2% | 0% |
| $126,000-$150,999 | - | - | - | - | - | - | - | - |
| $151,000-$200,999 | 10% | - | 2% | 2% | 30% | - | - | 2% |
| $201,000-$250,999 | 4% | 0% | 1% | 5% | 28% | 3% | 0% | 3% |
| $251,000-$300,999 | 7% | 0% | 4% | 1% | 15% | 3% | 1% | 17% |
| $301,000-$350,999 | 3% | 1% | 4% | 6% | 13% | 22% | 0% | 7% |
| $351,000-$400,999 | 5% | 3% | 2% | 5% | 18% | 3% | 0% | 0% |
| $401,000-$500,999 | 5% | - | 30% | 10% | - | - | - | - |
| $501,000 or more | 13% | 0% | 0% | 0% | 29% | 0% | 0% | 0% |

AIPLA Report of the Economic Survey 2025
I-88

# Corporate IP Attorney

**New priority US and PCT patent applications prepared and filed in 2024 (Q19) -- Corporate IP Attorney**

| | | New priority US and PCT Patent application prepared and filed in 2024 | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 3 | 0 | 0 | 3 | 26 |
| Location | New York City Metro | 1 | 0 | 0 | - | 3 |
| | California | 2 | 0 | 2 | - | 3 |
| | Washington D.C. Metro | 2 | 0 | 0 | - | 3 |
| | Other South | 2 | 0 | 0 | - | 3 |
| | Other West | 14 | 2 | 3 | - | 3 |
| | Other Central | 3 | 0 | 0 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 0 | 0 | 0 | 0 | 3 |
| | Chemical Engineering | 1 | 0 | 0 | 3 | 5 |
| | Chemistry | 4 | 0 | 2 | - | 3 |
| | Electrical Engineering | 6 | 0 | 2 | 3 | 7 |
| | Mechanical / Aerospace Engineering | 1 | 0 | 0 | - | 3 |

# Corporate IP Attorney

**Total gross income for 2024 from primary practice (Q20) -- Corporate IP Attorney**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All individuals | | $309,000 | $245,000 | $271,000 | $350,000 | 25 |
| Years of IP Law Attorney Experience | Less than 15 | $214,000 | $174,000 | $220,000 | $306,000 | 7 |
| | 15-24 | $352,000 | $254,000 | $320,000 | $358,000 | 14 |
| | 25-34 | $287,000 | $235,000 | $250,000 | - | 3 |
| Location | New York City Metro | $338,000 | $320,000 | $320,000 | - | 3 |
| | California | $510,000 | $325,000 | $430,000 | - | 3 |
| | Washington D.C. Metro | $284,000 | $235,000 | $267,000 | - | 3 |
| | Other South | $293,000 | $245,000 | $255,000 | - | 3 |
| | Other Central | $244,000 | $177,000 | $250,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $297,000 | $250,000 | $320,000 | - | 3 |
| | Chemical Engineering | $337,000 | $244,000 | $255,000 | $472,000 | 5 |
| | Chemistry | $251,000 | $177,000 | $250,000 | - | 3 |
| | Electrical Engineering | $352,000 | $220,000 | $306,000 | $375,000 | 7 |
| | Mechanical / Aerospace Engineering | $283,000 | $244,000 | $271,000 | - | 3 |
| Age | 39 and younger | $188,000 | $82,000 | $199,000 | $285,000 | 4 |
| | 40-49 | $299,000 | $249,000 | $269,000 | $321,000 | 10 |
| | 50-59 | $305,000 | $246,000 | $303,000 | $369,000 | 8 |
| | 60 or older | - | - | - | - | - |
| Gender | Male | $302,000 | $245,000 | $306,000 | $363,000 | 17 |
| | Female | $258,000 | $235,000 | $250,000 | $320,000 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | $288,000 | $244,000 | $254,000 | $350,000 | 16 |
| | Master's Degree | $287,000 | $220,000 | $320,000 | $334,000 | 7 |
| Ethnicity | White/Caucasian | $288,000 | $245,000 | $267,000 | $342,000 | 21 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | - | - | - | - | 1 |
| | 3-5 | $218,000 | $174,000 | $235,000 | - | 3 |
| | 6-10 | $301,000 | $253,000 | $306,000 | $350,000 | 9 |
| | 11-25 | - | - | - | - | 2 |
| | 26 or more | $273,000 | $252,000 | $320,000 | $325,000 | 7 |
| Types of Work (≥50%) | IP prosecution work | $302,000 | $112,000 | $177,000 | $554,000 | 5 |

# Corporate IP Attorney

**Total cash bonuses in 2024 (Q21) -- Corporate IP Attorney**

| | | Amount of cash bonus(es) paid in (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All individuals | | $47,000 | $15,000 | $46,000 | $68,000 | 24 |
| Years of IP Law Attorney Experience | Less than 15 | $32,000 | $5,000 | $31,000 | $60,000 | 6 |
| | 15 or more | $52,000 | $25,000 | $47,000 | $72,000 | 14 |
| Location | New York City Metro | $75,000 | $70,000 | $75,000 | - | 3 |
| | California | $117,000 | $60,000 | $130,000 | - | 3 |
| | Washington D.C. Metro | $25,000 | $10,000 | $15,000 | - | 3 |
| | Other South | $49,000 | $45,000 | $46,000 | - | 3 |
| | Other Central | $27,000 | - | $22,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $59,000 | $22,000 | $75,000 | - | 3 |
| | Chemical Engineering | $36,000 | $14,000 | $45,000 | $53,000 | 5 |
| | Electrical Engineering | $56,000 | $10,000 | $60,000 | $71,000 | 7 |
| | Mechanical / Aerospace Engineering | $33,000 | $26,000 | $34,000 | - | 3 |
| Age | 39 and younger | $23,000 | $3,000 | $5,000 | - | 3 |
| | 40-49 | $50,000 | $15,000 | $46,000 | $75,000 | 11 |
| | 50 or more | $49,000 | $34,000 | $50,000 | $70,000 | 7 |
| Gender | Male | $50,000 | $14,000 | $47,000 | $63,000 | 18 |
| | Female | $47,000 | $19,000 | $45,000 | $78,000 | 5 |
| Highest Non-Law Degree | Bachelor's Degree | $44,000 | $20,000 | $46,000 | $58,000 | 14 |
| | Master's Degree | $57,000 | $11,000 | $55,000 | $79,000 | 8 |
| Ethnicity | White/Caucasian | $51,000 | $17,000 | $46,000 | $71,000 | 20 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | - | - | - | - | 1 |
| | 3-5 | $22,000 | $15,000 | $15,000 | - | 3 |
| | 6-10 | $42,000 | $16,000 | $48,000 | $59,000 | 8 |
| | 11-25 | - | - | - | - | 2 |
| | 26 or more | $47,000 | $12,000 | $60,000 | $75,000 | 7 |

AIPLA Report of the Economic Survey 2025
I-91

# Corporate IP Attorney

**Employer's 2024 contribution to all your 401(k)/403(b) retirement and savings plans (Q22) -- Corporate IP Attorney**

| | | Employer's 2024 contribution to 401(k)/403(b) retirement and savings plans (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All individuals | | $14,000 | $7,000 | $11,000 | $19,00 | 25 |
| Years of IP Law Attorney Experience | Less than 15 | $10,000 | - | $10,000 | $15,000 | 7 |
| | 15-24 | $17,000 | $9,000 | $14,000 | $24,000 | 14 |
| | 25-34 | $11,000 | $8,000 | $9,000 | - | 3 |
| | 35 or More | - | - | - | - | 1 |
| Location | New York City Metro | $11,000 | $9,000 | $10,000 | - | 3 |
| | California | $9,000 | $6,000 | $6,000 | - | 3 |
| | Washington DC Metro | $15,000 | $8,000 | $13,000 | - | 3 |
| | Other South | $9,000 | $8,000 | $9,000 | - | 3 |
| | Other Central | $23,000 | - | $30,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $22,000 | $10,000 | $15,000 | - | 3 |
| | Chemical Engineering | $15,000 | $8,000 | $9,000 | $25,000 | 5 |
| | Chemistry | $10,000 | - | $15,000 | - | 3 |
| | Electrical Engineering | $13,000 | $7,000 | $10,000 | $16,000 | 7 |
| | Mechanical / Aerospace Engineering | $14,000 | $6,000 | $12,000 | - | 3 |
| Age | 39 and younger | $10,000 | - | $5,000 | $25,000 | 4 |
| | 40-49 | $17,000 | $10,000 | $15,000 | $25,000 | 11 |
| | 50-59 | $12,000 | $8,000 | $9,000 | $16,000 | 8 |
| | 60-69 | - | - | - | - | 1 |
| | 70 or older | - | - | - | - | 1 |
| Gender | Male | $14,000 | $7,000 | $12,000 | $23,000 | 18 |
| | Female | $14,000 | $8,000 | $10,000 | $16,000 | 7 |
| Highest Non-Law Degree | Bachelor's Degree | $15,000 | $6,000 | $14,000 | $25,000 | 16 |
| | Master's Degree | $10,000 | $7,000 | $10,000 | $13,000 | 8 |
| Ethnicity | White/Caucasian | $13,000 | $7,000 | $11,000 | $18,000 | 22 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | - | - | - | - | 1 |
| | 3-5 | $7,000 | $6,000 | $7,000 | - | 3 |
| | 6-10 | $15,000 | $10,000 | $13,000 | $20,000 | 9 |
| | 11-25 | - | - | - | - | 2 |
| | 26-50 | $14,000 | $9,000 | $15,000 | $23,000 | 7 |
| | 51 or more | $4,000 | $0 | $6,000 | - | 3 |

Case 3:24-cv-00137-TMR-DCK AIPLA Report of the Economic Survey 2025 Document 40-1 Filed 07/29/26 Page 181 of 388
I-92

# Corporate IP Attorney

**Direct and indirect reports (Q23) -- Corporate IP Attorney**

| | | Percent Direct and Indirect IP Lawyers and Patent Agents Reporting to Respondent | | | |
|---|---|---|---|---|---|
| | | None | 1 – 5 | 6 or more | Count |
| All individuals | | 55% | 41% | 5% | 22 |
| Years of IP Law Attorney Experience | Less than 15 | 50% | 50% | - | 6 |
| | 15-24 | 58% | 33% | 8% | 12 |
| | 25-34 | 33% | 67% | - | 3 |
| | 35 or More | - | - | - | - |
| Location | New York City Metro | 67% | 33% | - | 3 |
| | California | 67% | - | 33% | 3 |
| | Other South | - | 100% | - | 3 |
| | Other Central | 67% | 33% | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 100% | - | - | 3 |
| | Chemical Engineering | 40% | 60$ | - | 5 |
| | Chemistry | 100% | - | - | 3 |
| | Electrical Engineering | 17% | 67% | 17% | 6 |
| | Mechanical / Aerospace Engineering | 67% | 33% | - | 3 |
| Age | 39 and younger | 33% | 67% | - | 3 |
| | 40-49 | 80% | 10% | 10% | 10 |
| | 50-59 | 14% | 86% | - | 7 |
| | 60 or older | - | - | - | - |
| Gender | Male | 47% | 47% | 7% | 15 |
| | Female | 71% | 29% | - | 7 |
| Highest Non-Law Degree | Bachelor's Degree | 50% | 50% | - | 14 |
| Ethnicity | White/Caucasian | 55% | 40% | 5% | 20 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | - | - | - | 1 |
| | 3-5 | 33% | 67% | - | 3 |
| | 6-10 | 29% | 71% | - | 7 |
| | 11-25 | - | - | - | 2 |
| | 26-50 | 83% | 17% | - | 6 |
| | 51 or more | 67% | - | 33% | 3 |

**Technology focus of company or business unit (Q34) -- Corporate IP Attorney**

| | | Percent | Count |
|---|---|---|---|
| All Individuals | | 59% | 20 |
| Type of technology that best describes your corporation | Biotech | 8% | 4 |
| | Chemical | 14% | 7 |
| | Electrical | 18% | 9 |
| | Computer Software | 14% | 7 |
| | Computer Hardware | 10% | 5 |
| | Mechanical | 12% | 6 |
| | Medical/Health Care | 8% | 4 |
| | Pharmaceutical | 8% | 4 |
| | Other | 6% | 3 |

## Private Firm, Patent Agent

### Background

| | | Private Firm, Patent Agent | Count |
|---|---|---|---|
| All Individuals | | 100% | 26 |
| Admitted to the Patent Bar | Yes | 83% | 20 |
| | No | 17% | 4 |
| Age | Mean (Average) Years | 44 | 26 |
| Gender | Male | 42% | 11 |
| | Female | 58% | 15 |
| Ethnicity | White/Caucasian | 62% | 16 |
| | Hispanic or Latino | 23% | 6 |
| | Asian/Pacific Islander | 19% | 5 |
| IP non-attorney experience | Mean (Average) Years | 10 | 22 |
| IP attorney experience | Mean (Average) Years | 6 | 9 |
| Highest education other than Law | Bachelor's Degree | 25% | 6 |
| | Master's Degree | 13% | 3 |
| | Doctorate Degree | 63% | 15 |

### Percent of time devoted to types of work by Income Level (Q18) -- Private Firm, Patent Agent

| Gross Income in 2024 | IP Prosecution work | Opinions or counseling prior to litigation or formal ADR | IP licensing | Non-licensing transactional work | IP litigation | Post-grant proceedings | Other dispute resolution | Supervision & training of other attorneys or agents within your organization | Office management and administration |
|---|---|---|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 70% | 8% | 1% | 4% | 4% | 1% | 0% | 3% | 6% |
| Less than $126,000 | 90% | - | - | - | - | - | - | - | - |
| $126,000-$150,999 | 64% | 10% | - | - | - | - | - | - | 3% |
| $151,000-$200,999 | 79% | 3% | 2% | 6% | 0% | 2% | 0% | 2% | 5% |
| $201,000+ | - | - | - | - | - | - | - | - | - |

### Percent of time devoted to the following types of work, by Income Level (Q18) -- Private Firm, Patent Agent (cont.)

| Gross Income in 2024 | Marketing/ Business Development | Participation in bar association or professional association activities | Non-IP legal | Managing outside counsel for IP prosecution work | Managing outside counsel for IP litigation work | Pro bono work |
|---|---|---|---|---|---|---|
| | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 3% | 4% | 0% | 7% | 0% | 1% |
| Less than $126,000 | 2% | - | - | - | - | - |
| $126,000-$150,999 | 7% | - | - | 32% | - | 2% |
| $151,000-$200,999 | 3% | 1% | 0% | 3% | 0% | 1% |
| $201,000+ | - | - | - | - | - | - |

# Private Firm, Patent Agent

**New priority US and PCT Patent application prepared and filed in 2024 (Q19) -- Private Firm, Patent Agent**

| | | New priority US and PCT Patent application prepared and filed by you in 2024 | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | 16 | 4 | 10 | 25 | 20 |
| Location | Washington D.C. Metro | 20 | 1 | 23 | 33 | 6 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 18 | 4 | 10 | 30 | 7 |
| | Chemistry | 12 | 4 | 8 | 24 | 6 |

**Total gross income for 2024 (Q20) -- Private Firm, Patent Agent**

| | | Total gross income in calendar year 2024 from primary practice (Rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $234,000 | $135,000 | $165,000 | $237,000 | 20 |
| Years of IP Law Attorney Experience | Less than 15 | $254,000 | $116,000 | $148,000 | $446,000 | 5 |
| | 15 or more | - | - | - | - | - |
| Location | Washington D.C. Metro | $278,000 | $130,000 | $236,000 | $379,000 | 6 |
| | Other West | $204,000 | $150,000 | $190,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $250,000 | $152,000 | $173,000 | $272,000 | 8 |
| | Chemistry | $161,000 | $134,000 | $159,000 | $191,000 | 6 |
| Age | 39 and younger | $237,000 | $142,000 | $190,000 | $236,000 | 9 |
| | 40-49 | $237,000 | $142,000 | $190,00 | $236,000 | 9 |
| | 50-59 | $351,000 | $110,000 | $199,000 | $743,000 | 4 |
| | 60-69 | $137,000 | $75,000 | $150,000 | - | 3 |
| | 70 or older | - | - | - | - | - |
| Gender | Male | $333,000 | $163,000 | $209,000 | $585,000 | 8 |
| | Female | $168,000 | $129,000 | $149,000 | $192,000 | 12 |
| Highest Non-Law Degree | Bachelor's Degree | - | - | - | - | 2 |
| | Master's Degree | $166,000 | $75,000 | $150,000 | - | 3 |
| | Doctorate Degree | $247,000 | $135,000 | $160,000 | $192,000 | 15 |
| Ethnicity | White/Caucasian | $266,000 | $139,000 | $160,000 | $250,000 | 12 |
| | Asian/Pacific Islander | $218,000 | $154,000 | $236,000 | $264,000 | 4 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | $349,000 | $94,000 | $211,000 | $743,000 | 4 |
| | 3-5 | - | - | - | - | 1 |
| | 6-10 | $147,000 | $135,000 | $136,000 | - | 3 |
| | 11-25 | - | - | - | - | - |
| | 26-50 | $224,000 | $188,000 | $233,000 | $255,000 | 5 |
| | 51 or more | - | - | - | - | - |
| Types of Work (≥50%) | IP prosecution work | $237,000 | $136,000 | $165,000 | $234,000 | 18 |

**Total cash bonuses in 2024 (Q21) -- Private Firm, Patent Agent**

| | | Amount of cash bonus(es) paid in (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All individuals | | $16,800 | $5,000 | $10,000 | $35,300 | 11 |
| Years of IP Law Attorney Experience | Less than 15 | $11,000 | $10,000 | $10,000 | - | 3 |
| | 15 or more | - | - | - | - | - |
| Location | Washington D.C. Metro | $7,700 | $5,000 | $5,000 | - | 3 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $17,100 | $10,000 | $11,500 | $29,800 | 4 |
| | Chemistry | $26,500 | $3,300 | $25,000 | $51,300 | 4 |
| Age | 39 and younger | $15,800 | $3,000 | $5,000 | $34,000 | 5 |
| | 40 or older | - | - | - | - | - |
| Gender | Male | $14,600 | $5,000 | $10,000 | $26,500 | 5 |
| | Female | $22,300 | $5,500 | $10,000 | $45,200 | 5 |
| Highest Non-Law Degree | Doctorate Degree | $21,800 | $10,000 | $11,500 | $38,800 | 8 |
| Ethnicity | White/Caucasian | $19,800 | $5,500 | $13,000 | $37,700 | 5 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 25 or less | - | - | - | - | - |
| | 26-50 | $22,100 | $5,000 | $10,000 | $45,200 | 5 |
| | More than 50 | - | - | - | - | - |

# Private Firm, Patent Agent

**Percent of services billed (or will be billed) in 2024 by type of basis (Q39) -- Private Firm, Patent Agent**

| | | Hourly Billing | Predetermined Fee | Contingent Fee |
|---|---|---|---|---|
| | | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | | 72% | 28% | 0% |
| Years of IP Law Attorney Experience | Less than 15 | 70% | 30% | 0% |
| | 15 or more | - | - | - |
| Location | Washington D.C. Metro | 82% | 18% | 0% |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 76% | 24% | 0% |
| | Chemistry | 67% | 33% | 0% |
| Age | 39 and younger | 75% | 25% | 0% |
| | 40-49 | 58% | 42% | 0% |
| | 50-59 | 68% | 32% | 0% |
| | 60-69 | 85% | 15% | 0% |
| | 70 or older | - | - | - |
| Gender | Male | 85% | 16% | 0% |
| | Female | 63% | 37% | 0% |
| Highest Non-Law Degree | Master's Degree | 87% | 13% | 0% |
| | Doctorate Degree | 72% | 29% | 0% |
| Ethnicity | White/Caucasian | 82% | 18% | 0% |
| | Asian/Pacific Islander | 37% | 63% | 0% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 90% | 10% | 0% |
| | 3-5 | - | - | - |
| | 6-10 | - | - | - |
| | 11-25 | - | - | - |
| | 26-50 | 44% | 56% | 0% |
| | 51 or more | - | - | - |

## Private Firm, Patent Agent

**Billable hours recorded in 2024 (Q40) -- Private Firm, Patent Agent**

| | | Billable hours recorded in 2024 (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Individuals |
| All Individuals | | 1,600 | 1,400 | 1,800 | 1,900 | 15 |
| Years of IP Law Attorney Experience | Less than 15 | 1,500 | 1,000 | 1,700 | 1,800 | 4 |
| | 15 or more | - | - | - | - | - |
| Location | Washington D.C. Metro | 1,700 | 1,200 | 1,900 | 2,100 | 5 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | 1,600 | 1,400 | 1,800 | 1,900 | 7 |
| | Chemistry | 1,700 | 1,600 | 1,700 | 1,800 | 4 |
| Age | 39 and younger | 1,700 | 1,600 | 1,800 | 1,900 | 7 |
| | 40-49 | 1,800 | 1,700 | 1,700 | - | 3 |
| | 50-59 | 1,500 | 800 | 1,400 | - | 3 |
| | 60-69 | - | - | - | - | - |
| | 70 or older | - | - | - | - | - |
| Gender | Male | 1,700 | 1,700 | 1,800 | 2,100 | 7 |
| | Female | 1,500 | 1,100 | 1,700 | 1,800 | 8 |
| Highest Non-Law Degree | Doctorate Degree | 1,600 | 1,500 | 1,700 | 1,800 | 12 |
| Ethnicity | White/Caucasian | 1,600 | 1,300 | 1,700 | 1,900 | 10 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 1,600 | 500 | 2,000 | - | 3 |
| | 3-5 | - | - | - | - | - |
| | 6-10 | - | - | - | - | - |
| | 11-25 | - | - | - | - | - |
| | 26-50 | 1,800 | 1,500 | 1,800 | 2,100 | 4 |
| | 51 or more | - | - | - | - | - |

Case 3:24-cv-00137-TMR-DCK   Document 40-1   Filed 07/29/26   Page 188 of 388

# Private Firm, Patent Agent

**Average hourly billing rate in 2024 (Q41) -- Private Firm, Patent Agent**

| | | Average hourly billing rate in 2024 (Rounded to the nearest hundred) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals | | $400 | $300 | $400 | $400 | 16 |
| Years of IP Law Attorney Experience | Less than 15 | $400 | $300 | $400 | $400 | 5 |
| | 15 or more | - | - | - | - | - |
| Location | Washington D.C. Metro | $300 | $200 | $300 | $400 | 5 |
| Academic Background - IP Technical Specialization | Biology / Biotechnology | $400 | $300 | $400 | $500 | 8 |
| | Chemistry | $400 | $300 | $400 | $400 | 4 |
| Age | 39 and younger | $400 | $300 | $400 | $500 | 7 |
| | 40-49 | $300 | $300 | $300 | - | 3 |
| | 50-59 | $400 | $400 | $400 | - | 3 |
| | 60-69 | $300 | $200 | $300 | - | 3 |
| | 70 or older | - | - | - | - | - |
| Gender | Male | $300 | $200 | $300 | $400 | 6 |
| | Female | $400 | $300 | $400 | $500 | 10 |
| Highest Non-Law Degree | Bachelor's Degree | - | - | - | - | - |
| | Master's Degree | $200 | $200 | $300 | - | 3 |
| | Doctorate Degree | $400 | $300 | $400 | $500 | 12 |
| Ethnicity | White/Caucasian | $400 | $300 | $400 | $500 | 11 |
| | Asian/Pacific Islander | $300 | $300 | $300 | - | 3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | $400 | $300 | $400 | $400 | 16 |
| | 3-5 | $300 | $200 | $300 | $400 | 4 |
| | 6-10 | - | - | - | - | 1 |
| | 11-25 | - | - | - | - | 2 |
| | 26-50 | - | - | - | - | 2 |
| | 51-100 | $400 | $300 | $500 | - | 3 |
| | 101 or more | - | - | - | - | - |

Case 3:24-cv-00137-TMR-DCK    Document 5-1  Filed 07/29/26    Page 189 of 388

## Corporate IP Agent

**Background**

|  |  | Corporate IP Agent | Count |
|---|---|---|---|
| All Individuals |  | 14% | 13 |
| Admitted to the Patent Bar | Yes | 100% | 12 |
| Age | Mean (Average) Years | 52 | 13 |
| Gender | Male | 46% | 6 |
|  | Female | 54% | 7 |
| Ethnicity | White/Caucasian | 69% | 9 |
|  | Asian/Pacific Islander | 38% | 5 |
| IP non-attorney experience | Mean (Average) Years | 18% | 12 |
| IP attorney experience | Mean (Average) Years | 5% | 4 |
| Highest education other than Law | Bachelor's Degree | - | 2 |
|  | Master's Degree | 33% | 4 |
|  | Doctorate Degree | 50% | 6 |

**Total Gross Income for 2024 from primary practice – Full-time only (Q20) -- Corporate IP Agent**

|  |  | Total gross income in calendar year 2024 from primary practice | | | | |
|---|---|---|---|---|---|---|
|  |  | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Count |
| All Individuals |  | $205,000 | $129.000 | $214,000 | $264,000 | 10 |
| Age | 39 and younger | $115,000 | $100,000 | $108,000 | - | 3 |
|  | 40-49 | $241,000 | $209,000 | $242,000 | $271,000 | 4 |
|  | 50 or older | - | - | - | - | - |
| Gender | Male | $228,000 | $132,000 | $232,000 | $319,000 | 4 |
|  | Female | $190,000 | $127,000 | $197,000 | $245,000 | 6 |
| Highest Non-Law Degree | Master's Degree | $135,000 | $100,000 | $136,000 | - | 3 |
|  | Doctorate Degree | $240,000 | $195,000 | $248,000 | $290,000 | 6 |
| Ethnicity | White/Caucasian | $214,000 | $145,000 | $214,000 | $271,000 | 8 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | - | - | - | - | 2 |
|  | 3-5 | $173,000 | $102,000 | $166,000 | $251,000 | 4 |
|  | 6 or more | - | - | - | - | 1 |

# Typical Charges: Trademarks by Location

**Trademark clearance search, analysis, and opinion by Location (Q46)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 13 | 2 | 5 | 8 | 7 | 7 | 12 | 21 | 13 | 23 | 4 | 123 |
| Mean (Average) | $1,248 | - | $1,410 | $5,548 | $1,214 | $1,800 | $1375 | $1,233 | $1,358 | $1,181 | $1,519 | $1,572 |
| First Quartile 25% | $725 | - | $350 | $538 | $600 | $750 | $663 | $625 | $775 | $525 | $500 | $650 |
| Median (Midpoint) | $1,200 | - | $750 | $1,500 | $1,000 | $1,500 | $1,000 | $1,000 | $1,200 | $900 | $1,900 | $1,000 |
| Third Quartile 75% | $1,750 | - | $2,800 | $6,438 | $2,000 | $2,500 | $2,375 | $2,000 | $1,800 | $1,500 | $1,500 | $1,800 |

**Trademark registration application (preparation and filing) by Location (Q47)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 13 | 3 | 7 | 7 | 8 | 7 | 14 | 22 | 18 | 29 | 4 | 142 |
| Mean (Average) | $823 | $850 | $1,921 | $974 | $888 | $1,082 | $911 | $1,355 | $989 | $899 | $1,079 | $1,057 |
| First Quartile 25% | $550 | $500 | $1,000 | $675 | $554 | $825 | $575 | $933 | $756 | $625 | $773 | $700 |
| Median (Midpoint) | $725 | $1,000 | $1,500 | $895 | $850 | $1,000 | $825 | $1,200 | $988 | $850 | $908 | $988 |
| Third Quartile 75% | $1,025 | - | $2,800 | $1,500 | $1,075 | $1,500 | 1,213 | $1,638 | $1,063 | $1,200 | $1,556 | $1,250 |

# Typical Charges: Trademarks by Location

**Trademark prosecution (Total, including amendments and interviews but not appeals) by Location (Q48)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 11 | 3 | 7 | 4 | 6 | 8 | 10 | 17 | 17 | 24 | 4 | 120 |
| Mean (Average) | $1,036 | $763 | $1,218 | $1,325 | $1,603 | $1,863 | $1,791 | $1,913 | $2,867 | $1,294 | $800 | $1,724 |
| First Quartile 25% | $600 | $250 | $500 | $650 | $390 | $1,000 | $915 | $830 | $1,250 | $713 | $563 | $713 |
| Median (Midpoint) | $1,000 | $540 | $1,000 | $1,450 | $950 | $1,250 | $1,750 | $1,000 | $2,000 | $1,250 | $850 | $1,300 |
| Third Quartile 75% | $1,500 | - | $2,000 | $1,875 | $2,750 | $2,750 | $2,525 | $3,000 | $3,000 | $1,950 | $988 | $2,000 |

**Trademark statement of use (preparation and filing) by Location (Q49)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 12 | 4 | 6 | 7 | 8 | 8 | 14 | 19 | 17 | 28 | 3 | 132 |
| Mean (Average) | $1,236 | $363 | $717 | $490 | $543 | $1,184 | $449 | $586 | $723 | $489 | $703 | $611 |
| First Quartile 25% | $400 | $175 | $300 | $350 | $425 | $500 | $288 | $375 | $425 | $350 | $650 | $356 |
| Median (Midpoint) | $500 | $375 | $500 | $500 | $595 | $513 | $500 | $500 | $625 | $450 | $660 | $500 |
| Third Quartile 75% | $1,375 | $538 | $1,200 | $650 | $680 | $1,263 | $625 | $650 | $758 | $588 | - | $650 |

AIPLA Report of the Economic Survey 2025
I-103
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 192 of 388

# Typical Charges: Trademarks by Location

**Trademark appeal to the board (briefed and argued) by Location (Q50)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 4 | 2 | 2 | 3 | 4 | 2 | 4 | 8 | 6 | 12 | 1 | 52 |
| Mean (Average) | $1,088 | - | - | $2,067 | $436 | - | $4,750 | $3,816 | $2,300 | $3,358 | - | $2,656 |
| First Quartile 25% | $413 | - | - | $400 | $306 | - | $2,375 | $481 | $450 | $825 | - | $501 |
| Median (Midpoint) | $975 | - | - | $800 | $373 | - | $3,750 | $878 | $2,750 | $2,750 | - | $1,550 |
| Third Quartile 75% | $1,875 | - | - | - | $630 | - | $8,125 | $4,050 | $3,625 | $4,750 | - | $3,500 |

**Trademark Section 8 and 15 declarations (preparation and filing) by Location (Q51)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 12 | 4 | 4 | 7 | 8 | 6 | 14 | 17 | 17 | 25 | 4 | 124 |
| Mean (Average) | $845 | $438 | $875 | $725 | $618 | $650 | $607 | $686 | $669 | $651 | $698 | $741 |
| First Quartile 25% | $500 | $113 | $325 | $500 | $294 | $450 | $475 | $438 | $500 | $475 | $488 | $500 |
| Median (Midpoint) | $625 | $450 | $700 | $700 | $693 | $650 | $613 | $600 | $685 | $600 | $775 | $650 |
| Third Quartile 75% | $1,421 | $750 | $1,600 | $950 | $883 | $850 | $763 | $775 | $825 | $750 | $830 | $800 |

AIPLA Report of the Economic Survey 2025
I-104
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 193 of 388

# Typical Charges: Trademarks by Location

**Trademark renewal application (preparation and filing) by Location (Q52)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 11 | 2 | 3 | 7 | 8 | 5 | 14 | 14 | 17 | 23 | 4 | 117 |
| Mean (Average) | $745 | - | $567 | $771 | $669 | $670 | $671 | $699 | $847 | $688 | $698 | $711 |
| First Quartile 25% | $500 | - | $300 | $500 | $506 | $450 | $575 | $494 | $563 | $500 | $488 | $500 |
| Median (Midpoint) | $600 | - | $400 | $800 | $693 | $650 | $700 | $650 | $700 | $700 | $775 | $685 |
| Third Quartile 75% | $1,000 | - | - | $1,000 | $950 | $900 | $763 | $970 | $888 | $850 | $830 | $850 |

**Filing of foreign origin trademark registration application received ready for filing by Location (Q53)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 9 | 2 | 3 | 6 | 6 | 3 | 8 | 7 | 11 | 11 | 4 | 77 |
| Mean (Average) | $729 | - | $933 | $746 | $711 | $1,025 | $722 | $921 | $740 | $952 | $829 | $808 |
| First Quartile 25% | $450 | - | $500 | $494 | $625 | $750 | $500 | $600 | $500 | $750 | $660 | $500 |
| Median (Midpoint) | $725 | - | $600 | $550 | $763 | $825 | $775 | $650 | $750 | $800 | $870 | $750 |
| Third Quartile 75% | $963 | - | - | $1,050 | $805 | - | $819 | $1,100 | $900 | $1,200 | $956 | $950 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 194 of 388

# Typical Charges: Trademarks by Location

**Filing for an international trademark by Location (Q54)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 12 | 2 | 5 | 6 | 6 | 4 | 7 | 10 | 12 | 16 | 4 | 88 |
| Mean (Average) | $957 | - | $2,945 | $578 | $1,206 | $1,175 | $843 | $978 | $1,358 | $795 | $956 | $976 |
| First Quartile 25% | $663 | - | $613 | $390 | $550 | $675 | $800 | $481 | $800 | $525 | $613 | $650 |
| Median (Midpoint) | $850 | - | $1,500 | $500 | $775 | $1,050 | $800 | $1,000 | $975 | $813 | $963 | $900 |
| Third Quartile 75% | $1,169 | - | $6,000 | $813 | $2,078 | $1,800 | $1,000 | $1,200 | $1,550 | $1,000 | $1,294 | $1,100 |

**Preparing for a UDRP petition by Location (Q55)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 3 | 2 | 2 | 2 | 6 | 1 | 3 | 7 | 4 | 10 | - | 44 |
| Mean (Average) | $2,385 | - | - | - | $4,116 | - | $3,500 | $2,777 | $4,650 | $2,380 | - | $3,044 |
| First Quartile 25% | $2,000 | - | - | - | $390 | - | $3,000 | $505 | $1,275 | $500 | - | $536 |
| Median (Midpoint) | $2,500 | - | - | - | $738 | - | $3,000 | $3,000 | $4,050 | $2,000 | - | $2,500 |
| Third Quartile 75% | - | - | - | - | $6,875 | - | - | $5,000 | $8,625 | $3,500 | - | $4,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 195 of 388

# Typical Charges: Trademarks by Location

**Responding to a UDRP petition by Location (Q56)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 6 | 2 | 6 | 2 | 30 |
| Mean (Average) | - | - | - | - | $605 | - | - | $1,823 | - | $2,300 | - | $2,432 |
| First Quartile 25% | - | - | - | - | $330 | - | - | $479 | - | $500 | - | $539 |
| Median (Midpoint) | - | - | - | - | $560 | - | - | $1,768 | - | $2,500 | - | $2,500 |
| Third Quartile 75% | - | - | - | - | $925 | - | - | $3,125 | - | $3,500 | - | $3,125 |

**Preparing and filing assignments or other formal documents by Location (Q57)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 12 | 3 | 3 | 7 | 8 | 4 | 10 | 13 | 16 | 23 | 4 | 110 |
| Mean (Average) | $490 | $408 | $317 | $367 | $506 | $344 | $465 | $433 | $652 | $379 | $293 | $444 |
| First Quartile 25% | $275 | $250 | $100 | $300 | $313 | $244 | $350 | $250 | $163 | $300 | $110 | $250 |
| Median (Midpoint) | $393 | $433 | $350 | $400 | $550 | $325 | $400 | $400 | $350 | $350 | $313 | $368 |
| Third Quartile 75% | $650 | - | - | $420 | $700 | $463 | $615 | $575 | $700 | $450 | $456 | $500 |

AIPLA Report of the Economic Survey 2025
I-107
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 196 of 388

**Typical Charges: Trademarks by Size of Practice**

**Trademark clearance search, analysis, and opinion by Size of Practice (Q46)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 46 | 41 | 26 | 11 | 123 |
| Mean (Average) | $1,793 | $2,641 | $1,262 | $2,668 | $1,572 |
| First Quartile 25% | $600 | $800 | $500 | $1,000 | $650 |
| Median (Midpoint) | $988 | $1,200 | $925 | $2,000 | $1,000 |
| Third Quartile 75% | $1,500 | $1,875 | $2,000 | $2,750 | $1,800 |

**Trademark registration application (preparation and filing) by Size of Practice (Q47)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 57 | 49 | 30 | 10 | 142 |
| Mean (Average) | $4,122 | $2,342 | $952 | $980 | $1,057 |
| First Quartile 25% | $700 | $738 | $738 | $800 | $700 |
| Median (Midpoint) | $1,000 | $1,000 | $838 | $1,000 | $988 |
| Third Quartile 75% | $1,500 | $1,325 | $1,225 | $1,088 | $1,250 |

**Trademark prosecution (total, including amendments and interviews but not appeals) by Size of Practice (Q48)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 46 | 39 | 23 | 11 | 120 |
| Mean (Average) | $2,087 | $1,416 | $1,563 | $1,747 | $1,724 |
| First Quartile 25% | $808 | $650 | $500 | $700 | $713 |
| Median (Midpoint) | $1,500 | $1,200 | $1,250 | $800 | $1,275 |
| Third Quartile 75% | $2,500 | $1,500 | $2,500 | $2,500 | $2,000 |

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 197 of 388

**Trademark statement of use (preparation and filing) by Size of Practice (Q49)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 52 | 43 | 26 | 10 | 132 |
| Mean (Average) | $712 | $498 | $600 | $626 | $611 |
| First Quartile 25% | $356 | $350 | $388 | $375 | $356 |
| Median (Midpoint) | $500 | $500 | $538 | $675 | $500 |
| Third Quartile 75% | $700 | $600 | $705 | $753 | $650 |

**Trademark appeal to the board (briefed and argued) by Size of Practice (Q50)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 16 | 18 | 12 | 7 | 52 |
| Mean (Average) | $3,353 | $2,865 | $2,190 | $3,089 | $2,656 |
| First Quartile 25% | $763 | $500 | $463 | $700 | $501 |
| Median (Midpoint) | $2,250 | $1,500 | $1,050 | $2,000 | $1,150 |
| Third Quartile 75% | $4,000 | $3,000 | $3,500 | $5,000 | $3,500 |

**Trademark Section 8 and 15 declarations (preparation and filing) by Size of Practice (Q51)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 51 | 36 | 26 | 11 | 123 |
| Mean (Average) | $725 | $650 | $697 | $863 | $706 |
| First Quartile 25% | $450 | $500 | $575 | $688 | $500 |
| Median (Midpoint) | $600 | $600 | $700 | $750 | $650 |
| Third Quartile 75% | $825 | $750 | $800 | $1,013 | $800 |

**Trademark renewal application (preparation and filing) by Size of Practice (Q52)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 43 | 36 | 27 | 10 | 117 |
| Mean (Average) | $712 | $653 | $739 | $864 | $711 |
| First Quartile 25% | $450 | $500 | $550 | $650 | $500 |
| Median (Midpoint) | $700 | $650 | $700 | $750 | $685 |
| Third Quartile 75% | $900 | $750 | $850 | $1,084 | $850 |

**Filing of foreign origin trademark registration application received ready for filing by Size of Practice (Q53)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 27 | 26 | 19 | 5 | 77 |
| Mean (Average) | $769 | $1,240 | $738 | $942 | $808 |
| First Quartile 25% | $500 | $515 | $550 | $725 | $500 |
| Median (Midpoint) | $750 | $850 | $750 | $850 | $750 |
| Third Quartile 75% | $1,000 | $1,138 | $800 | $1,205 | $950 |

**Filing for an international trademark by Size of Practice (Q54)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 32 | 27 | 18 | 9 | 88 |
| Mean (Average) | $1,001 | $897 | $1,011 | $1,150 | $976 |
| First Quartile 25% | $600 | $500 | $750 | $675 | $650 |
| Median (Midpoint) | $930 | $800 | $988 | $800 | $900 |
| Third Quartile 75% | $1,100 | $1,200 | $1,150 | $1,548 | $1,100 |

# Typical Charges: Trademarks by Size of Practice

**Preparing for a UDRP petition by Size of Practice (Q55)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 17 | 11 | 10 | 6 | 44 |
| Mean (Average) | $2,900 | $2,821 | $4,698 | $1,103 | $3,044 |
| First Quartile 25% | $520 | $535 | $1,844 | $480 | $536 |
| Median (Midpoint) | $2,500 | $2,500 | $3,000 | $600 | $2,500 |
| Third Quartile 75% | $4,250 | $5,000 | $5,000 | $2,125 | $4,500 |

**Responding to a UDRP petition by Size of Practice (Q56)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 9 | 9 | 7 | 5 | 30 |
| Mean (Average) | $2,116 | $3,226 | $2,501 | $1,474 | $2,432 |
| First Quartile 25% | $350 | $1,018 | $1,000 | $560 | $539 |
| Median (Midpoint) | $600 | $2,500 | $3,000 | $1,250 | $2,500 |
| Third Quartile 75% | $4,000 | $4,500 | $3,500 | $2,500 | $3,125 |

**Preparing and filing assignments or other formal documents by Size of Practice (Q57)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 42 | 35 | 21 | 11 | 110 |
| Mean (Average) | $520 | $347 | $415 | $512 | $444 |
| First Quartile 25% | $300 | $250 | $350 | $350 | $250 |
| Median (Midpoint) | $350 | $300 | $400 | $500 | $368 |
| Third Quartile 75% | $543 | $450 | $500 | $700 | $500 |

## Typical Charges: US Utility Patents by Location

**Original non-provisional utility patent application on invention of minimal complexity, e.g., 10-page specification, 10 claims (preparation and filing) by Location (Q58)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 13 | 8 | 9 | 14 | 18 | 11 | 13 | 22 | 31 | 40 | 8 | 197 |
| Mean (Average) | $8,800 | $9,750 | $14,222 | $8,250 | $6,939 | $9,182 | $8,000 | $10,715 | $8,051 | $7,583 | $7,625 | $8,520 |
| First Quartile 25% | $4,250 | $9,000 | $7,250 | $5,375 | $1,888 | $7,000 | $6,750 | $7,500 | $7,000 | $6,625 | $6,625 | $6,500 |
| Median (Midpoint) | $7,000 | $10,000 | $10,000 | $7,000 | $7,500 | $10,000 | $8,000 | $8,750 | $8,500 | $7,500 | $7,250 | $8,000 |
| Third Quartile 75% | $11,750 | $10,000 | $15,000 | $11,250 | $9,125 | $12,000 | $9,250 | $12,000 | $9,430 | $8,500 | $9,250 | $10,000 |

**Provisional patent application (preparation and filing) by Location (Q59)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 15 | 10 | 6 | 13 | 18 | 9 | 12 | 20 | 32 | 38 | 8 | 190 |
| Mean (Average) | $6,119 | $4,880 | $5,333 | $3,731 | $6,375 | $6,378 | $5,417 | $4,903 | $5,778 | $4,308 | $5,219 | $5,277 |
| First Quartile 25% | $2,200 | $1,725 | $3,500 | $2,250 | $4,000 | $2,000 | $4,000 | $3,125 | $3,125 | $2,375 | $3,063 | $3,000 |
| Median (Midpoint) | $3,500 | $4,000 | $5,500 | $4,000 | $5,750 | $5,000 | $5,500 | $4,500 | $4,500 | $4,000 | $5,500 | $4,500 |
| Third Quartile 75% | $7,000 | $8,000 | $7,250 | $5,000 | $8,000 | $8,500 | $7,375 | $6,000 | $7,875 | $5,375 | $7,000 | $7,000 |

**Original utility application, relatively complex biotechnology/chemical (preparation and filing) by Location (Q60)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 9 | 4 | 6 | 8 | 6 | 7 | 6 | 4 | 9 | 16 | 3 | 84 |
| Mean (Average) | $13,867 | $12,000 | $21,500 | $12,563 | $15,250 | $18,714 | $12,333 | $12,125 | $11,938 | $11,556 | $14,667 | $13,673 |
| First Quartile 25% | $8,000 | $10,250 | $14,750 | $9,000 | $11,375 | $10,000 | $8,500 | $7,875 | $7,500 | $8,125 | $7,000 | $9,125 |
| Median (Midpoint) | $10,000 | $11,500 | $15,000 | $12,750 | $13,500 | $14,000 | $12,750 | $13,500 | $10,000 | $10,250 | $12,000 | $12,000 |
| Third Quartile 75% | $20,900 | $14,250 | $27,500 | $14,750 | $19,750 | $30,000 | $15,625 | $15,000 | $14,000 | $15,000 | - | $15,000 |

AIPLA Report of the Economic Survey 2025
I-112
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 201 of 388

# Typical Charges: US Utility Patents by Location

**Original utility application, relatively complex electrical/computer (preparation and filing) by Location (Q61)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 10 | 5 | 7 | 12 | 15 | 8 | 11 | 18 | 26 | 24 | 6 | 152 |
| Mean (Average) | $10,670 | $12,100 | $12,571 | $14,167 | $11,050 | $11,563 | $11,341 | $12,125 | $10,340 | $10,204 | $11,500 | $11,208 |
| First Quartile 25% | $7,500 | $10,000 | $12,000 | $9,000 | $8,000 | $7,750 | $9,250 | $9,875 | $8,875 | $8,500 | $8,500 | $9,000 |
| Median (Midpoint) | $9,750 | $12,000 | $14,000 | $12,750 | $11,000 | $12,250 | $12,000 | $11,250 | $10,950 | $10,000 | $11,500 | $12,000 |
| Third Quartile 75% | $12,525 | $14,250 | $15,000 | $18,750 | $13,000 | $14,750 | $12,500 | $14,625 | $12,000 | $12,000 | $15,000 | $12,500 |

**Original utility application, relatively complex mechanical (preparation and filing) by Location (Q62)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 10 | 5 | 7 | 9 | 9 | 8 | 13 | 19 | 25 | 38 | 7 | 160 |
| Mean (Average) | $8,280 | $10,600 | $10,607 | $14,278 | $7,972 | $8,369 | $9,135 | $12,208 | $9,492 | $8,771 | $8,929 | $9,935 |
| First Quartile 25% | $6,875 | $10,000 | $9,500 | $7,500 | $6,000 | $5,500 | $8,000 | $7,500 | $8,500 | $7,500 | $7,000 | $7,500 |
| Median (Midpoint) | $8,750 | $10,000 | $10,000 | $10,500 | $8,000 | $9,000 | $10,000 | $10,000 | $10,000 | $8,500 | $9,000 | $10,000 |
| Third Quartile 75% | $10,000 | $11,500 | $15,000 | $16,000 | $11,000 | $11,500 | $11,750 | $15,000 | $11,000 | $10,125 | $12,000 | $11,000 |

**Patent application amendment/argument of minimal complexity (preparation and filing) by Location (Q63)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 14 | 8 | 7 | 12 | 18 | 11 | 12 | 19 | 31 | 39 | 9 | 197 |
| Mean (Average) | $2,211 | $1,888 | $1,843 | $2,271 | $2,164 | $2,695 | $2,317 | $2,687 | $2,255 | $2,386 | $2,811 | $2,339 |
| First Quartile 25% | $1,688 | $1,525 | $750 | $1,575 | $1,500 | $1,900 | $1,200 | $2,000 | $1,400 | $1,750 | $1,675 | $1,500 |
| Median (Midpoint) | $2,000 | $1,900 | $1,500 | $2,225 | $2,450 | $2,500 | $2,250 | $2,500 | $2,000 | $2,500 | $2,500 | $2,250 |
| Third Quartile 75% | $2,550 | $2,375 | $2,500 | $3,000 | $2,625 | $4,000 | $3,250 | $3,650 | $3,000 | $3,000 | $3,250 | $3,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 202 of 388

# Typical Charges: US Utility Patents by Location

**Patent application amendment/argument, relatively complex, biotechnology/chemical (preparation and filing) by Location (Q64)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 4 | 6 | 5 | 8 | 7 | 6 | 4 | 11 | 15 | 4 | 85 |
| Mean (Average) | $3,475 | $3,000 | $26,167 | $5,000 | $3,163 | $5,179 | $5,833 | $3,425 | $3,086 | $3,427 | $5,025 | $4,099 |
| First Quartile 25% | $2,200 | $2,625 | $2,375 | $3,750 | $2,350 | $2,500 | $3,750 | $1,650 | $2,750 | $3,000 | $2,775 | $2,500 |
| Median (Midpoint) | $2,450 | $3,000 | $3,750 | $4,500 | $3,150 | $4,000 | $5,000 | $3,750 | $3,500 | $3,750 | $3,800 | $3,500 |
| Third Quartile 75% | $4,650 | $3,375 | $48,750 | $6,500 | $4,000 | $8,000 | $8,250 | $4,875 | $3,500 | $4,000 | $8,500 | $4,500 |

**Patent application amendment/argument, relatively complex, electrical computer (preparation and filing) by Location (Q65)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 9 | 5 | 6 | 9 | 14 | 7 | 12 | 17 | 25 | 22 | 6 | 143 |
| Mean (Average) | $2,878 | $3,400 | $5,792 | $3,789 | $3,127 | $3,321 | $3,404 | $3,685 | $4,338 | $3,409 | $3,392 | $3,684 |
| First Quartile 25% | $2,450 | $3,000 | $1,813 | $2,750 | $2,075 | $2,000 | $2,500 | $2,500 | $2,675 | $2,850 | $2,688 | $2,500 |
| Median (Midpoint) | $2,500 | $3,000 | $3,250 | $3,200 | $3,000 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,550 | $3,500 |
| Third Quartile 75% | $3,650 | $4,000 | $8,750 | $4,500 | $4,050 | $4,000 | $4,000 | $4,625 | $4,000 | $3,888 | $4,000 | $4,000 |

**Patent application amendment/argument, relatively complex, mechanical (preparation and filing) by Location (Q66)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 8 | 7 | 7 | 13 | 7 | 13 | 17 | 25 | 38 | 7 | 161 |
| Mean (Average) | $2,830 | $2,706 | $2,257 | $2,957 | $2,977 | $2,600 | $3,835 | $4,526 | $3,470 | $2,995 | $2,950 | $3,245 |
| First Quartile 25% | $1,950 | $2,275 | $1,500 | $2,500 | $2,000 | $950 | $2,250 | $2,000 | $2,200 | $2,100 | $2,500 | $2,000 |
| Median (Midpoint) | $2,500 | $2,875 | $2,500 | $3,000 | $3,000 | $2,500 | $3,000 | $3,000 | $3,000 | $3,000 | $2,800 | $3,000 |
| Third Quartile 75% | $2,950 | $3,150 | $3,000 | $3,800 | $3,875 | $3,000 | $4,500 | $5,450 | $3,550 | $3,563 | $3,600 | $3,500 |

# Typical Charges: US Utility Patents by Location

**Appeal to Board in utility patent application without oral argument by Location (Q67)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 7 | 5 | 6 | 9 | 15 | 3 | 9 | 9 | 18 | 25 | 6 | 119 |
| Mean (Average) | $4,143 | $8,100 | $6,500 | $5,822 | $5,623 | $10,667 | $5,833 | $5,293 | $4,660 | $4,092 | $6,333 | $5,257 |
| First Quartile 25% | $2,800 | $4,000 | $2,500 | $4,250 | $4,000 | $5,000 | $4,250 | $4,750 | $3,375 | $2,750 | $4,750 | $3,500 |
| Median (Midpoint) | $4,000 | $5,500 | $4,500 | $6,000 | $5,000 | $12,000 | $6,000 | $5,000 | $4,190 | $4,500 | $5,500 | $5,000 |
| Third Quartile 75% | $5,000 | $13,500 | $11,250 | $8,250 | $7,500 | - | $7,750 | $6,068 | $6,125 | $5,250 | $8,500 | $6,500 |

**Appeal to Board in utility patent application with oral argument by Location (Q68)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 3 | 2 | 5 | 4 | 12 | 2 | 4 | 2 | 5 | 10 | 2 | 52 |
| Mean (Average) | $4,083 | - | $8,885 | $6,150 | $9,479 | - | $7,875 | - | $7,760 | $8,395 | - | $9,192 |
| First Quartile 25% | $750 | - | $1,963 | $1,350 | $5,250 | - | $5,625 | - | $900 | $4,375 | - | $5,000 |
| Median (Midpoint) | $5,500 | - | $5,500 | $6,100 | $7,250 | - | $8,250 | - | $7,500 | $9,750 | - | $8,000 |
| Third Quartile 75% | - | - | $17,500 | $11,000 | $16,500 | - | $9,750 | - | $14,750 | $12,000 | - | $11,750 |

**Issuing an allowed application (all post-allowance activity) by Location (Q69)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 13 | 6 | 8 | 15 | 15 | 8 | 14 | 15 | 28 | 36 | 8 | 178 |
| Mean (Average) | $848 | $600 | $2,113 | $1,001 | $753 | $725 | $725 | $664 | $903 | $800 | $906 | $870 |
| First Quartile 25% | $615 | $263 | $413 | $500 | $500 | $413 | $475 | $500 | $600 | $500 | $488 | $500 |
| Median (Midpoint) | $800 | $475 | $875 | $1,000 | $750 | $775 | $750 | $500 | $900 | $688 | $600 | $750 |
| Third Quartile 75% | $950 | $900 | $2,175 | $1,200 | $900 | $975 | $1,000 | $1,000 | $1,200 | $975 | $1,150 | $1,000 |

AIPLA Report of the Economic Survey 2025
I-115
Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 204 of 388

# Typical Charges: US Utility Patents by Location

**Ex parte re-exam by Location (Q70)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 4 | - | 2 | 3 | 2 | - | 3 | 5 | 3 | 6 | - | 30 |
| Mean (Average) | $9,375 | - | - | $16,000 | - | - | $25,000 | $30,870 | $5,167 | $13,283 | - | $15,676 |
| First Quartile 25% | $3,125 | - | - | $10,000 | - | - | $20,000 | $20,675 | $500 | $5,025 | - | $5,000 |
| Median (Midpoint) | $7,500 | - | - | $15,000 | - | - | $25,000 | $35,000 | $7,500 | $12,500 | - | $15,000 |
| Third Quartile 75% | $17,500 | - | - | - | - | - | - | $39,000 | - | $21,250 | - | $25,000 |

**Paying a maintenance fee by Location (Q71)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 12 | 3 | 10 | 12 | 10 | 11 | 10 | 15 | 24 | 28 | 6 | 151 |
| Mean (Average) | $469 | $233 | $4,293 | $401 | $362 | $411 | $358 | $447 | $481 | $372 | $333 | $688 |
| First Quartile 25% | $338 | $200 | $313 | $259 | $288 | $250 | $250 | $300 | $263 | $250 | $275 | $250 |
| Median (Midpoint) | $400 | $200 | $425 | $363 | $375 | $250 | $338 | $400 | $350 | $370 | $325 | $350 |
| Third Quartile 75% | $523 | - | $5,375 | $538 | $454 | $600 | $500 | $500 | $488 | $450 | $388 | $500 |

**Utility patent novelty search, analysis, and opinion by Location (Q72)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 11 | 5 | 6 | 10 | 8 | 9 | 10 | 16 | 19 | 29 | 7 | 140 |
| Mean (Average) | $2,855 | $11,700 | $4,700 | $3,650 | $3,938 | $10,661 | $2,650 | $2,283 | $2,561 | $2,707 | $2,200 | $3,687 |
| First Quartile 25% | $2,000 | $1,500 | $750 | $1,400 | $1,063 | $2,250 | $1,875 | $1,500 | $1,500 | $2,000 | $1,000 | $1,500 |
| Median (Midpoint) | $2,500 | $2,000 | $1,500 | $3,000 | $2,500 | $5,000 | $2,500 | $2,500 | $2,000 | $2,500 | $2,400 | $2,500 |
| Third Quartile 75% | $3,200 | $26,750 | $7,850 | $5,250 | $8,250 | $12,500 | $3,625 | $3,325 | $2,500 | $3,450 | $3,000 | $3,500 |

# Typical Charges: US Utility Patents by Location

**Validity/Invalidity only opinion, per patent by Location (Q73)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 10 | 5 | 3 | 5 | 7 | 7 | 8 | 9 | 9 | 19 | 6 | 94 |
| Mean (Average) | $6,715 | $14,000 | $13,000 | $15,900 | $11,071 | $22,643 | $13,750 | $10,864 | $6,167 | $12,684 | $11,000 | $11,701 |
| First Quartile 25% | $4,475 | $9,000 | $9,000 | $6,250 | $5,000 | $9,000 | $5,750 | $5,000 | $2,000 | $7,500 | $4,875 | $5,750 |
| Median (Midpoint) | $7,500 | $12,000 | $10,000 | $12,000 | $10,000 | $15,000 | $13,500 | $12,000 | $4,500 | $13,000 | $8,250 | $10,000 |
| Third Quartile 75% | $8,500 | $20,000 | - | $27,500 | $15,000 | $50,000 | $22,500 | $16,488 | $9,500 | $17,500 | $16,500 | $15,000 |

**Infringement/non-infringement only opinion, per patent by Location (Q74)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 10 | 4 | 4 | 8 | 8 | 6 | 9 | 12 | 14 | 17 | 5 | 105 |
| Mean (Average) | $6,365 | $15,000 | $9,356 | $10,438 | $9,656 | $16,083 | $13,389 | $9,848 | $7,278 | $11,841 | $6,300 | $9,835 |
| First Quartile 25% | $4,625 | $10,000 | $2,069 | $1,700 | $3,125 | $4,375 | $8,750 | $1,850 | $2,722 | $5,000 | $3,500 | $5,000 |
| Median (Midpoint) | $7,500 | $12,500 | $8,500 | $7,250 | $8,500 | $12,000 | $13,000 | $9,188 | $6,500 | $10,000 | $6,000 | $7,500 |
| Third Quartile 75% | $7,875 | $22,500 | $17,500 | $21,000 | $14,250 | $23,750 | $17,500 | $15,000 | $10,625 | $13,750 | $9,250 | $12,000 |

**Combination validity and infringement, per patent by Location (Q75)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 6 | 5 | 3 | 5 | 8 | 5 | 8 | 8 | 9 | 15 | 3 | 82 |
| Mean (Average) | $10,667 | $21,800 | $8,808 | $15,880 | $13,469 | $20,000 | $21,813 | $8,944 | $9,944 | $15,967 | $14,000 | $14,184 |
| First Quartile 25% | $8,000 | $12,000 | $425 | $2,700 | $5,500 | $7,500 | $9,375 | $579 | $2,750 | $10,000 | $12,000 | $7,000 |
| Median (Midpoint) | $10,000 | $15,000 | $11,000 | $11,000 | $10,000 | $15,000 | $20,000 | $8,500 | $10,000 | $15,000 | $15,000 | $12,000 |
| Third Quartile 75% | $15,250 | $35,000 | - | $31,500 | $21,250 | $35,000 | $28,750 | $17,500 | $14,500 | $20,000 | - | $16,000 |

# Typical Charges: US Utility Patents by Location

**Preparing and filing Information Disclosure Statement (IDS), less than 50 references by Location (Q76)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 11 | 4 | 6 | 14 | 18 | 9 | 12 | 16 | 26 | 35 | 9 | 170 |
| Mean (Average) | $380 | $225 | $479 | $573 | $537 | $664 | $423 | $478 | $353 | $450 | $483 | $450 |
| First Quartile 25% | $350 | $163 | $369 | $388 | $400 | $275 | $313 | $263 | $265 | $300 | $300 | $300 |
| Median (Midpoint) | $375 | $225 | $475 | $525 | $450 | $500 | $388 | $415 | $350 | $350 | $350 | $400 |
| Third Quartile 75% | $400 | $288 | $600 | $800 | $613 | $875 | $500 | $591 | $406 | $450 | $825 | $500 |

**Preparing and filing Information Disclosure Statement (IDS), more than 50 references by Location (Q77)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 8 | 3 | 6 | 10 | 16 | 6 | 10 | 10 | 20 | 24 | 6 | 125 |
| Mean (Average) | $506 | $467 | $658 | $860 | $672 | $613 | $570 | $537 | $539 | $595 | $779 | $614 |
| First Quartile 25% | $444 | $400 | $425 | $575 | $500 | $500 | $288 | $338 | $363 | $313 | $394 | $425 |
| Median (Midpoint) | $500 | $500 | $675 | $860 | $600 | $588 | $475 | $500 | $525 | $475 | $550 | $500 |
| Third Quartile 75% | $588 | - | $850 | $1,200 | $913 | $750 | $650 | $754 | $738 | $725 | $1,250 | $750 |

**Patent term adjustment calculation by Location (Q79)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 3 | 1 | 4 | 4 | 4 | 1 | 4 | 1 | 2 | 5 | 1 | 33 |
| Mean (Average) | $250 | - | $300 | $300 | $656 | - | $325 | - | - | $455 | - | $473 |
| First Quartile 25% | $200 | - | $188 | $113 | $531 | - | $125 | - | - | $300 | - | $200 |
| Median (Midpoint) | $250 | - | $325 | $300 | $688 | - | $225 | - | - | $500 | - | $400 |
| Third Quartile 75% | - | - | $388 | $488 | $750 | - | $625 | - | - | $588 | - | $538 |

# Typical Charges: US Utility Patents by Location

**Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections by Location (Q80)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 11 | 3 | 7 | 12 | 14 | 8 | 12 | 13 | 20 | 21 | 7 | 134 |
| Mean (Average) | $459 | $210 | $504 | $509 | $491 | $694 | $450 | $444 | $382 | $444 | $646 | $465 |
| First Quartile 25% | $300 | $130 | $325 | $150 | $288 | $263 | $250 | $250 | $200 | $300 | $300 | $250 |
| Median (Midpoint) | $350 | $200 | $400 | $400 | $350 | $525 | $325 | $450 | $350 | $400 | $475 | $400 |
| Third Quartile 75% | $500 | - | $800 | $600 | $731 | $900 | $500 | $518 | $450 | $600 | $1,200 | $509 |

**Preparing and filing formal drawings by Location (Q81)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 6 | 2 | 5 | 7 | 3 | 6 | 10 | 4 | 9 | 18 | 3 | 78 |
| Mean (Average) | $397 | - | $1,385 | $1,100 | $483 | $817 | $585 | $334 | $1,375 | $774 | $405 | $722 |
| First Quartile 25% | $275 | - | $288 | $600 | $300 | $425 | $250 | $250 | $425 | $238 | $65 | $300 |
| Median (Midpoint) | $365 | - | $600 | $800 | $400 | $750 | $425 | $275 | $600 | $350 | $400 | $500 |
| Third Quartile 75% | $538 | - | $2,875 | $1,600 | - | $1,275 | $850 | $476 | $1,500 | $1,000 | | $800 |

**Preparing for and conducting examiner interview by Location (Q82)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 9 | 5 | 6 | 15 | 18 | 8 | 13 | 12 | 26 | 32 | 9 | 159 |
| Mean (Average) | $1,406 | $780 | $2,433 | $1,913 | $1,208 | $1,900 | $1,246 | $862 | $1,170 | $1,327 | $814 | $1,245 |
| First Quartile 25% | $700 | $575 | $363 | $650 | $500 | $813 | $450 | $525 | $600 | $650 | $500 | $550 |
| Median (Midpoint) | $1,000 | $750 | $1,000 | $1,000 | $900 | $1,250 | $1,000 | $893 | $860 | $1,100 | $500 | $1,000 |
| Third Quartile 75% | $1,750 | $1,000 | $4,000 | $2,500 | $2,000 | $2,875 | $1,500 | $1,000 | $1,500 | $1,750 | $1,225 | $1,500 |

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 208 of 388

# Typical Charges: US Utility Patents by Location

**Providing a continuation recommendation (including proposed claim strategy) by Location (Q83)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 7 | 5 | 6 | 13 | 14 | 7 | 12 | 11 | 21 | 29 | 6 | 139 |
| Mean (Average) | $1,014 | $1,050 | $3,167 | $1,658 | $1,049 | $2,221 | $1,788 | $990 | $1,012 | $1,383 | $871 | $1,376 |
| First Quartile 25% | $500 | $625 | $500 | $600 | $488 | $800 | $525 | $300 | $500 | $500 | $494 | $500 |
| Median (Midpoint) | $1,000 | $1,000 | $1,500 | $850 | $725 | $2,000 | $900 | $535 | $850 | $1,000 | $775 | $800 |
| Third Quartile 75% | $1,350 | $1,500 | $6,250 | $1,500 | $1,625 | $4,000 | $1,688 | $1,500 | $1,100 | $1,500 | $1,275 | $1,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 209 of 388

## Typical Charges: US Utility Patents by Size of Practice

**Original (not divisional, continuation, or CIP) non-provisional utility patent application on invention of minimal complexity, e.g., 10-page specification, 10 claims (preparation and filing) by Size of Practice (Q58)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 59 | 57 | 54 | 23 | 197 |
| Mean (Average) | $8,499 | $8,856 | $8,328 | $8,265 | $8,520 |
| First Quartile 25% | $5,500 | $6,500 | $7,000 | $8,000 | $6,500 |
| Median (Midpoint) | $7,500 | $7,900 | $8,000 | $9,000 | $8,000 |
| Third Quartile 75% | $10,000 | $9,613 | $10,000 | $11,000 | $10,000 |

**Provisional Patent Application (preparation and filing) by Size of Practice (Q59)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 64 | 52 | 50 | 21 | 190 |
| Mean (Average) | $5,660 | $4,375 | $5,538 | $5,931 | $5,277 |
| First Quartile 25% | $3,000 | $1,625 | $3,500 | $4,000 | $3,000 |
| Median (Midpoint) | $4,000 | $4,325 | $5,000 | $7,000 | $4,500 |
| Third Quartile 75% | $6,000 | $5,750 | $7,625 | $8,000 | $7,000 |

**Original utility application, relatively complex biotechnology/chemical (preparation and filing) by Size of Practice (Q60)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 23 | 28 | 22 | 10 | 84 |
| Mean (Average) | $16,674 | $12,257 | $11,929 | $14,940 | $13,673 |
| First Quartile 25% | $12,000 | $8,125 | $8,500 | $11,500 | $9,125 |
| Median (Midpoint) | $15,000 | $10,000 | $12,000 | $15,000 | $12,000 |
| Third Quartile 75% | $25,000 | $13,850 | $15,000 | $20,000 | $15,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 210 of 388

# Typical Charges: US Utility Patents by Size of Practice

**Original utility application, relatively complex electrical/computer (preparation and filing) by Size of Practice (Q61)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 42 | 51 | 41 | 16 | 152 |
| Mean (Average) | $11,402 | $10,887 | $11,324 | $11,603 | $11,208 |
| First Quartile 25% | $8,375 | $8,500 | $9,625 | $11,250 | $9,000 |
| Median (Midpoint) | $12,000 | $10,000 | $12,000 | $12,250 | $12,000 |
| Third Quartile 75% | $12,500 | $12,000 | $12,750 | $15,000 | $12,500 |

**Original utility application, relatively complex mechanical (preparation and filing) by Size of Practice (Q62)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 48 | 49 | 45 | 16 | 160 |
| Mean (Average) | $10,905 | $9,960 | $9,072 | $9,878 | $9,935 |
| First Quartile 25% | $7,500 | $7,500 | $7,750 | $10,000 | $7,500 |
| Median (Midpoint) | $9,250 | $8,500 | $10,000 | $11,000 | $10,000 |
| Third Quartile 75% | $10,975 | $10,975 | $10,250 | $12,000 | $11,000 |

**Patent application amendment/argument of minimal complexity (preparation and filing) by Size of Practice (Q63)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 57 | 56 | 51 | 24 | 190 |
| Mean (Average) | $2,237 | $2,208 | $2,480 | $2,671 | $2,339 |
| First Quartile 25% | $1,500 | $1,500 | $1,500 | $2,500 | $1,500 |
| Median (Midpoint) | $2,100 | $2,000 | $2,000 | $2,550 | $2,250 |
| Third Quartile 75% | $2,925 | $2,650 | $3,000 | $3,000 | $3,000 |

# Typical Charges: US Utility Patents by Size of Practice

**Patent application amendment/argument, relatively complex, biotechnology/chemical (preparation and filing) by Size of Practice (Q64)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 22 | 30 | 21 | 11 | 85 |
| Mean (Average) | $4,157 | $3,916 | $4,238 | $4,318 | $4,099 |
| First Quartile 25% | $2,225 | $2,400 | $3,000 | $3,800 | $2,500 |
| Median (Midpoint) | $3,875 | $3,000 | $3,500 | $4,000 | $3,500 |
| Third Quartile 75% | $5,000 | $4,000 | $4,250 | $5,000 | $4,500 |

**Patent application amendment/argument, relatively complex, electrical computer (preparation and filing) by Size of Practice (Q65)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 39 | 47 | 41 | 14 | 143 |
| Mean (Average) | $3,800 | $3,476 | $3,932 | $3,520 | $3,684 |
| First Quartile 25% | $2,500 | $2,500 | $2,500 | $3,175 | $2,500 |
| Median (Midpoint) | $3,500 | $3,000 | $3,000 | $4,000 | $3,500 |
| Third Quartile 75% | $4,200 | $3,800 | $4,000 | $4,000 | $4,000 |

**Patent application amendment/argument, relatively complex, mechanical (preparation and filing) by Size of Practice (Q66)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 49 | 48 | 45 | 17 | 161 |
| Mean (Average) | $3,757 | $2,958 | $3,007 | $3,365 | $3,245 |
| First Quartile 25% | $2,000 | $2,875 | $2,500 | $3,500 | $3,000 |
| Median (Midpoint) | $3,000 | $2,000 | $2,000 | $2,875 | $2,000 |
| Third Quartile 75% | $4,000 | $3,475 | $3,500 | $3,625 | $3,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 212 of 388

# Typical Charges: US Utility Patents by Size of Practice

**Appeal to Board in utility patent application without oral argument by Size of Practice (Q67)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 28 | 38 | 34 | 18 | 119 |
| Mean (Average) | $5,691 | $4,732 | $4,995 | $6,336 | $5,257 |
| First Quartile 25% | $3,125 | $3,375 | $3,875 | $5,000 | $3,500 |
| Median (Midpoint) | $5,200 | $5,000 | $4,500 | $6,000 | $5,000 |
| Third Quartile 75% | $6,500 | $5,625 | $5,875 | $8,000 | $6,500 |

**Appeal to Board in utility patent application with oral argument by Size of Practice (Q68)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 12 | 17 | 11 | 12 | 52 |
| Mean (Average) | $10,879 | $8,344 | $8,620 | $9,229 | $9,192 |
| First Quartile 25% | $3,875 | $5,250 | $4,000 | $4,775 | $5,000 |
| Median (Midpoint) | $6,750 | $8,000 | $7,500 | $9,750 | $8,000 |
| Third Quartile 75% | $13,625 | $10,550 | $15,000 | $12,000 | $11,750 |

**Issuing an allowed application (all post-allowance activity) by Size of Practice (Q69)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 54 | 56 | 45 | 22 | 178 |
| Mean (Average) | $823 | $880 | $890 | $938 | $870 |
| First Quartile 25% | $400 | $500 | $600 | $638 | $500 |
| Median (Midpoint) | $750 | $730 | $750 | $875 | $750 |
| Third Quartile 75% | $1,000 | $900 | $1,100 | $1,025 | $1,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 213 of 388

# Typical Charges: US Utility Patents by Size of Practice

**Ex parte re-exam by Size of Practice (Q70)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 1 | 13 | 10 | 6 | 33 |
| Mean (Average) | - | $15,565 | $16,943 | $16,000 | $15,676 |
| First Quartile 25% | - | $5,000 | $6,625 | $4,100 | $5,000 |
| Median (Midpoint) | - | $15,000 | $12,500 | $15,000 | $15,000 |
| Third Quartile 75% | - | $24,000 | $31,250 | $27,500 | $25,000 |

**Paying a maintenance fee by Size of Practice (Q71)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 51 | 49 | 36 | 10 | 149 |
| Mean (Average) | $557 | $354 | $358 | $425 | $428 |
| First Quartile 25% | $250 | $250 | $250 | $338 | $250 |
| Median (Midpoint) | $400 | $350 | $340 | $400 | $350 |
| Third Quartile 75% | $500 | $450 | $400 | $463 | $458 |

**Utility patent novelty search, analysis, and opinion by Size of Practice (Q72)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 41 | 48 | 31 | 17 | 139 |
| Mean (Average) | $2,911 | $3,421 | $2,566 | $3,085 | $3,354 |
| First Quartile 25% | $1,500 | $2,000 | $1,000 | $2,000 | $1,500 |
| Median (Midpoint) | $2,000 | $2,500 | $2,500 | $2,000 | $2,500 |
| Third Quartile 75% | $2,900 | $3,500 | $3,500 | $4,500 | $3,500 |

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 214 of 388

# Typical Charges: US Utility Patents by Size of Practice

**Validity/Invalidity only opinion, per patent by Size of Practice (Q73)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 24 | 34 | 23 | 13 | 94 |
| Mean (Average) | $9,819 | $9,846 | $12,457 | $18,692 | $11,701 |
| First Quartile 25% | $3,875 | $6,125 | $5,00 | $12,000 | $5,750 |
| Median (Midpoint) | $8,000 | $9,500 | $8,50 | $15,000 | $10,000 |
| Third Quartile 75% | $11,750 | $12,981 | $20,000 | $25,000 | $15,000 |

**Infringement/non-infringement only opinion, per patent by Size of Practice (Q74)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 32 | 34 | 27 | 14 | 105 |
| Mean (Average) | $9,282 | $8,787 | $19,190 | $12,768 | $9,835 |
| First Quartile 25% | $3,500 | $5,600 | $3,500 | $7,750 | $5,000 |
| Median (Midpoint) | $7,000 | $7,500 | $7,500 | $12,768 | $7,500 |
| Third Quartile 75% | $10,000 | $10,500 | $20,000 | $15,000 | $12,000 |

**Combination validity and infringement, per patent by Size of Practice (Q75)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 20 | 24 | 25 | 13 | 82 |
| Mean (Average) | $10,990 | $12,655 | $14,785 | $20,765 | $14,184 |
| First Quartile 25% | $5,000 | $10,000 | $4,750 | $11,500 | $7,000 |
| Median (Midpoint) | $12,000 | $12,000 | $9,500 | $20,000 | $12,000 |
| Third Quartile 75% | $15,000 | $15,750 | $15,000 | $27,500 | $16,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 215 of 388

# Typical Charges: US Utility Patents by Size of Practice

**Preparing and filing Information Disclosure Statement (IDS), less than 50 references by Size of Practice (Q76)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 51 | 52 | 43 | 22 | 170 |
| Mean (Average) | $491 | $424 | $400 | $516 | $450 |
| First Quartile 25% | $300 | $263 | $300 | $350 | $300 |
| Median (Midpoint) | $400 | $383 | $350 | $450 | $400 |
| Third Quartile 75% | $600 | $500 | $470 | $538 | $500 |

**Preparing and filing Information Disclosure Statement (IDS), more than 50 references by Size of Practice (Q77)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 32 | 40 | 37 | 15 | 125 |
| Mean (Average) | $630 | $584 | $624 | $647 | $614 |
| First Quartile 25% | $381 | $425 | $430 | $450 | $425 |
| Median (Midpoint) | $600 | $500 | $500 | $600 | $500 |
| Third Quartile 75% | $725 | $761 | $775 | $800 | $750 |

**Reference management (typical portfolio size) by Size of Practice (Q78)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 1 | 4 | 3 | - | 8 |
| Mean (Average) | - | $600 | $750 | - | $625 |
| First Quartile 25% | - | $425 | $500 | - | $425 |
| Median (Midpoint) | - | $600 | $750 | - | $600 |
| Third Quartile 75% | - | $775 | - | - | $788 |

# Typical Charges: US Utility Patents by Size of Practice

**Patent term adjustment calculation by Size of Practice (Q79)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 7 | 11 | 7 | 7 | 32 |
| Mean (Average) | $289 | $323 | $479 | $525 | $394 |
| First Quartile 25% | $150 | $200 | $250 | $300 | $200 |
| Median (Midpoint) | $250 | $300 | $400 | $600 | $375 |
| Third Quartile 75% | $400 | $500 | $750 | $750 | $500 |

**Formalities, including preparing and filing formal declarations, assignments, and powers of attorney,  responding to pre-examination notices, and preparing papers to make corrections by Size of Practice (Q80)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 46 | 37 | 35 | 16 | 134 |
| Mean (Average) | $446 | $413 | $472 | $630 | $465 |
| First Quartile 25% | $250 | $250 | $250 | $263 | $250 |
| Median (Midpoint) | $400 | $350 | $400 | $485 | $400 |
| Third Quartile 75% | $548 | $500 | $500 | $900 | $509 |

**Preparing and filing formal drawings by Size of Practice (Q81)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 24 | 28 | 17 | 9 | 78 |
| Mean (Average) | $826 | $654 | $692 | $717 | $722 |
| First Quartile 25% | $263 | $250 | $313 | $375 | $300 |
| Median (Midpoint) | $600 | $438 | $500 | $650 | $500 |
| Third Quartile 75% | $1,000 | $675 | $1,000 | $975 | $800 |

# Typical Charges: US Utility Patents by Size of Practice

**Preparing for and conducting examiner interview by Size of Practice (Q82)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 46 | 44 | 43 | 24 | 159 |
| Mean (Average) | $1,379 | $1,199 | $1,051 | $1,412 | $1,245 |
| First Quartile 25% | $538 | $500 | $500 | $750 | $550 |
| Median (Midpoint) | $1,000 | $850 | $1,000 | $1,000 | $1,000 |
| Third Quartile 75% | $1,625 | $1,438 | $1,500 | $2,000 | $1,500 |

**Providing a continuation recommendation (including proposed claim strategy) by Size of Practice (Q83)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 36 | 46 | 35 | 21 | 139 |
| Mean (Average) | $1,083 | $1,505 | $1,219 | $1,679 | $1,346 |
| First Quartile 25% | $600 | $500 | $500 | $625 | $500 |
| Median (Midpoint) | $800 | $1,000 | $600 | $1,200 | $800 |
| Third Quartile 75% | $1,425 | $1,500 | $1,100 | $2,000 | $1,500 |

## Typical Charges: US Utility Patent of Foreign Origin by Location

**Filing non-PCT patent application abroad (per country, not including associate or government fees) by Location (Q84)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 11 | 3 | 4 | 8 | 11 | 5 | 10 | 10 | 18 | 23 | 6 | 115 |
| Mean (Average) | $1,050 | $650 | $1,238 | $1,731 | $1,173 | $1,240 | $1,335 | $1,368 | $1,448 | $1,202 | $813 | $1,260 |
| First Quartile 25% | $750 | $450 | $963 | $1,000 | $900 | $500 | $800 | $938 | $1,150 | $750 | $494 | $900 |
| Median (Midpoint) | $1,000 | $500 | $1,000 | $1,225 | $1,200 | $1,000 | $1,350 | $1,200 | $1,404 | $1,000 | $700 | $1,200 |
| Third Quartile 75% | $1,200 | - | $1,750 | $1,875 | $1,500 | $2,100 | $1,813 | $2,000 | $1,550 | $1,500 | $1,125 | $1,500 |

**Filing previously prepared US patent application as PCT application in U.S. Receiving Office by Location (Q85)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 12 | 3 | 4 | 13 | 11 | 9 | 9 | 11 | 17 | 24 | 5 | 126 |
| Mean (Average) | $1,418 | $800 | $1,375 | $1,715 | $1,098 | $2,411 | $1,369 | $1,439 | $1,371 | $1,445 | $1,230 | $1,449 |
| First Quartile 25% | $1,000 | $100 | $1,000 | $900 | $800 | $1,000 | $875 | $1,100 | $1,150 | $974 | $975 | $1,000 |
| Median (Midpoint) | $1,238 | $800 | $1,250 | $1,500 | $1,100 | $2,000 | $1,500 | $1,250 | $1,250 | $1,375 | $1,200 | $1,250 |
| Third Quartile 75% | $1,773 | - | $1,875 | $2,250 | $1,500 | $4,000 | $1,875 | $1,500 | $1,570 | $1,775 | $1,500 | $1,610 |

**Entering National Stage in US Receiving Office from foreign origin PCT application by Location (Q86)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 12 | 3 | 2 | 10 | 13 | 6 | 9 | 11 | 17 | 25 | 5 | 124 |
| Mean (Average) | $1,514 | $1,033 | - | $1,515 | $1,267 | $1,858 | $1,272 | $1,480 | $1,382 | $1,348 | $1,385 | $1,401 |
| First Quartile 25% | $1,031 | $600 | - | $1,000 | $1,050 | $988 | $900 | $1,000 | $1,000 | $958 | $1,050 | $1,000 |
| Median (Midpoint) | $1,200 | $1,000 | - | $1,448 | $1,250 | $1,100 | $1,400 | $1,200 | $1,200 | $1,250 | $1,325 | $1,200 |
| Third Quartile 75% | $1,588 | - | - | $1,913 | $1,500 | $2,750 | $1,800 | $1,800 | $1,850 | $1,500 | $1,750 | $1,594 |

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 219 of 388

# Typical Charges: US Utility Patent of Foreign Origin by Location

**Filing foreign origin utility patent application in USPTO, received ready for filing with formal papers, assignment, and priority documents by Location (Q87)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 10 | 2 | 4 | 9 | 11 | 8 | 9 | 10 | 15 | 20 | 6 | 112 |
| Mean (Average) | $1,157 | - | $1,625 | $996 | $1,007 | $2,150 | $878 | $1,053 | $1,173 | $1,015 | $596 | $1,124 |
| First Quartile 25% | $788 | - | $625 | $805 | $725 | $675 | $755 | $750 | $1,000 | $675 | $494 | $750 |
| Median (Midpoint) | $950 | - | $1,000 | $1,000 | $1,000 | $1,500 | $800 | $1,200 | $1,200 | $933 | $550 | $1,000 |
| Third Quartile 75% | $1,298 | - | $3,250 | $1,225 | $1,250 | $4,250 | $1,000 | $1,225 | $1,450 | $1,170 | $675 | $1,200 |

**Entering National Stage in each foreign Receiving Office from US origin PCT application by Location (Q88)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 12 | 2 | 2 | 9 | 12 | 5 | 9 | 7 | 16 | 24 | 5 | 113 |
| Mean (Average) | $1,428 | - | - | $1,394 | $1,340 | $2,040 | $1,394 | $1,375 | $1,440 | $1,449 | $1,485 | $1,511 |
| First Quartile 25% | $1,031 | - | - | $1,000 | $1,063 | $1,000 | $900 | $1,000 | $1,000 | $1,000 | $1,100 | $1,000 |
| Median (Midpoint) | $1,388 | - | - | $1,350 | $1,300 | $1,200 | $1,400 | $1,200 | $1,200 | $1,250 | $1,325 | $1,300 |
| Third Quartile 75% | $1,630 | - | - | $1,500 | $1,500 | $3,500 | $1,800 | $1,575 | $1,650 | $1,856 | $1,950 | $1,670 |

AIPLA Report of the Economic Survey 2025
I-131
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 220 of 388

# Typical Charges: US Utility Patent of Foreign Origin by Location

**Paying an annuity or maintenance fee by Location (Q89)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 11 | 3 | 5 | 10 | 9 | 8 | 8 | 10 | 15 | 26 | 5 | 119 |
| Mean (Average) | $359 | $200 | $406 | $714 | $351 | $423 | $347 | $436 | $382 | $383 | $290 | $406 |
| First Quartile 25% | $230 | $100 | $290 | $238 | $255 | $250 | $263 | $200 | $275 | $311 | $225 | $250 |
| Median (Midpoint) | $325 | $200 | $450 | $325 | $300 | $300 | $338 | $375 | $325 | $400 | $300 | $350 |
| Third Quartile 75% | $400 | - | $500 | $525 | $475 | $700 | $488 | $594 | $435 | $450 | $350 | $450 |

**Patent application amendment/argument of minimal complexity, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Location (Q90)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 10 | 4 | 5 | 8 | 13 | 7 | 9 | 8 | 19 | 26 | 5 | 122 |
| Mean (Average) | $1,745 | $1,600 | $2,995 | $1,016 | $1,892 | $1,571 | $1,606 | $1,134 | $1,400 | $1,547 | $1,520 | $1,482 |
| First Quartile 25% | $1,450 | $1,050 | $988 | $525 | $1,100 | $1,000 | $1,000 | $775 | $1,000 | $1,000 | $1,000 | $1,000 |
| Median (Midpoint) | $1,850 | $1,750 | $1,500 | $775 | $1,500 | $1,500 | $1,500 | $1,100 | $1,250 | $1,500 | $1,500 | $1,500 |
| Third Quartile 75% | $2,000 | $2,000 | $5,750 | $1,431 | $2,500 | $2,000 | $2,250 | $1,556 | $1,850 | $2,000 | $2,050 | $2,000 |

AIPLA Report of the Economic Survey 2025
I-132
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 221 of 388

# Typical Charges: US Utility Patent of Foreign Origin by Location

**Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Location (Q91)**

| | | | | | | | | | | | | Location |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 7 | 2 | 3 | 5 | 7 | 4 | 4 | 2 | 6 | 12 | 1 | 57 |
| Mean (Average) | $2,429 | - | $4,833 | $2,535 | $3,200 | $3,250 | $2,575 | - | $2,075 | $2,229 | - | $2,438 |
| First Quartile 25% | $2,200 | - | $2,000 | $1,738 | $2,000 | $1,500 | $1,975 | - | $1,325 | $1,188 | - | $1,550 |
| Median (Midpoint) | $2,400 | - | $2,500 | $2,500 | $3,000 | $3,500 | $2,750 | - | $1,675 | $2,500 | - | $2,500 |
| Third Quartile 75% | $3,000 | - | - | $3,350 | $4,000 | $4,750 | $3,000 | - | $2,950 | $3,175 | - | $3,000 |

**Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Location (Q92)**

| | | | | | | | | | | | | Location |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 8 | 5 | 3 | 6 | 10 | 5 | 6 | 7 | 14 | 21 | 4 | 98 |
| Mean (Average) | $2,381 | $2,360 | $1,800 | $1,592 | $2,380 | $2,300 | $2,183 | $1,189 | $2,089 | $1,971 | $1,438 | $1,985 |
| First Quartile 25% | $2,063 | $1,900 | $900 | $850 | $1,875 | $1,250 | $1,450 | $800 | $1,325 | $1,500 | $938 | $1,475 |
| Median (Midpoint) | $2,450 | $2,000 | $2,000 | $1,575 | $2,050 | $2,000 | $2,500 | $1,200 | $1,800 | $1,750 | $1,500 | $2,000 |
| Third Quartile 75% | $2,725 | $3,000 | - | $2,500 | $3,500 | $3,500 | $2,625 | $1,575 | $3,050 | $2,500 | $1,875 | $2,500 |

**Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Location (Q93)**

| | | | | | | | | | | | | Location |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 10 | 4 | 4 | 5 | 10 | 6 | 8 | 8 | 15 | 26 | 3 | 108 |
| Mean (Average) | $2,215 | $2,038 | $1,675 | $1,490 | $2,330 | $2,000 | $1,888 | $1,222 | $1,883 | $1,765 | $1,667 | $2,015 |
| First Quartile 25% | $1,800 | $1,488 | $900 | $700 | $1,725 | $1,375 | $1,525 | $813 | $1,400 | $1,000 | $500 | $1,250 |
| Median (Midpoint) | $2,325 | $1,875 | $1,750 | $1,050 | $2,000 | $1,750 | $2,000 | $1,350 | $1,750 | $1,550 | $1,500 | $1,800 |
| Third Quartile 75% | $2,500 | $2,750 | $2,375 | $2,500 | $3,500 | $3,000 | $2,375 | $1,556 | $2,000 | $2,500 | - | $2,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 222 of 388

## Typical Charges: US Utility Patent of Foreign Origin by Size of Practice

**Filing non-PCT patent application abroad (per country, not including associate or government fees) by Size of Practice (Q84)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 21 | 39 | 36 | 17 | 115 |
| Mean (Average) | $1,203 | $1,301 | $1,220 | $1,328 | $1,260 |
| First Quartile 25% | $938 | $650 | $1,000 | $775 | $900 |
| Median (Midpoint) | $1,000 | $1,000 | $1,200 | $1,375 | $1,200 |
| Third Quartile 75% | $1,375 | $1,800 | $1,343 | $1,725 | $1,500 |

**Filing previously prepared US patent application as PCT application in US Receiving Office by Size of Practice (Q85)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 29 | 41 | 38 | 16 | 126 |
| Mean (Average) | $1,538 | $1,461 | $1,367 | $1,383 | $1,449 |
| First Quartile 25% | $1,000 | $900 | $1,000 | $1,050 | $1,000 |
| Median (Midpoint) | $1,200 | $1,250 | $1,250 | $1,500 | $1,250 |
| Third Quartile 75% | $1,500 | $1,800 | $1,500 | $1,750 | $1,610 |

**Entering National Stage in US Receiving Office from foreign origin PCT application by Size of Practice (Q86)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 25 | 44 | 36 | 17 | 124 |
| Mean (Average) | $1,541 | $1,409 | $1,279 | $1,391 | $1,401 |
| First Quartile 25% | $900 | $1,000 | $1,000 | $1,000 | $1,000 |
| Median (Midpoint) | $1,200 | $1,300 | $1,200 | $1,400 | $1,200 |
| Third Quartile 75% | $2,000 | $1,675 | $1,469 | $1,600 | $1,594 |

AIPLA Report of the Economic Survey 2025
I-134
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 223 of 388

# Typical Charges: US Utility Patent of Foreign Origin by Size of Practice

**Filing foreign origin utility patent application in USPTO, received ready for filing with formal  papers, assignment, and priority documents by Size of Practice (Q87)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 27 | 36 | 33 | 14 | 112 |
| Mean (Average) | $1,372 | $1,045 | $1,022 | $1,145 | $1,124 |
| First Quartile 25% | $800 | $538 | $775 | $750 | $750 |
| Median (Midpoint) | $1,000 | $900 | $1,000 | $1,000 | $1,000 |
| Third Quartile 75% | $1,500 | $1,200 | $1,200 | $1,338 | $1,200 |

**Entering National Stage in each foreign Receiving Office from US origin PCT application by Size of Practice (Q88)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 27 | 36 | 32 | 16 | 113 |
| Mean (Average) | $1,834 | $1,458 | $1,320 | $1,531 | $1,511 |
| First Quartile 25% | $1,000 | $1,000 | $1,000 | $1,138 | $1,000 |
| Median (Midpoint) | $1,250 | $1,375 | $1,225 | $1,437 | $1,300 |
| Third Quartile 75% | $2,020 | $1,838 | $1,500 | $1,738 | $1,670 |

**Paying an annuity or maintenance fee by Size of Practice (Q89)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 34 | 41 | 30 | 11 | 119 |
| Mean (Average) | $436 | $440 | $340 | $377 | $406 |
| First Quartile 25% | $250 | $213 | $250 | $300 | $250 |
| Median (Midpoint) | $350 | $350 | $308 | $400 | $350 |
| Third Quartile 75% | $500 | $450 | $400 | $450 | $450 |

# Typical Charges: US Utility Patent of Foreign Origin by Size of Practice

**Patent application amendment/argument of minimal complexity, where foreign counsel or the  client provides detailed response instructions (preparation and filing) by Size of Practice (Q90)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 26 | 39 | 35 | 20 | 122 |
| Mean (Average) | $1,444 | $1,363 | $1,386 | $1.958 | $1.782 |
| First Quartile 25% | $938 | $900 | $1,000 | $1,050 | $1,000 |
| Median (Midpoint) | $1,275 | $1,500 | $1,250 | $1,500 | $1,500 |
| Third Quartile 75% | $2,000 | $1,700 | $1,700 | $2,500 | $2,000 |

**Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign counsel   or the  client  provides detailed  response  instructions  (preparation  and  filing)  by  Size  of  Practice  (Q91)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 10 | 22 | 15 | 9 | 57 |
| Mean (Average) | $2,380 | $2,193 | $2,417 | $3,128 | $2,438 |
| First Quartile 25% | $1,150 | $1,850 | $1,500 | $1,900 | $1,550 |
| Median (Midpoint) | $2,500 | $2,400 | $2,500 | $3,200 | $2,500 |
| Third Quartile 75% | $3,125 | $2,600 | $3,000 | $4,000 | $3,000 |

**Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel   or  the  client  provides  detailed  response  instructions (preparation  and  filing)  by  Size  of  Practice  (Q92)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 20 | 32 | 31 | 14 | 98 |
| Mean (Average) | $1,985 | $1,697 | $2,092 | $2,482 | $1,985 |
| First Quartile 25% | $1,063 | $1,000 | $1,500 | $1,863 | $1,475 |
| Median (Midpoint) | $1,800 | $1,588 | $2,000 | $2,050 | $2,000 |
| Third Quartile 75% | $3,000 | $2,475 | $2,600 | $3,425 | $2,500 |

AIPLA Report of the Economic Survey 2025
I-136
Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 225 of 388

## Typical Charges: US Utility Patent of Foreign Origin by Size of Practice

**Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or the client provides detailed response instructions (preparation and filing) by Size of Practice (Q93)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 24 | 35 | 33 | 14 | 108 |
| Mean (Average) | $2,831 | $1,597 | $1,776 | $2,282 | $2,015 |
| First Quartile 25% | $1,275 | $1,000 | $1,100 | $1,600 | $1,250 |
| Median (Midpoint) | $2,000 | $1,500 | $1,750 | $2,000 | $1,800 |
| Third Quartile 75% | $3,000 | $2,000 | $2,100 | $3,425 | $2,500 |

## Typical Charges: Filing US Application Abroad by Location

**Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents by Location (Q94)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 10 | 2 | 2 | 8 | 11 | 4 | 9 | 10 | 15 | 22 | 6 | 103 |
| Mean (Average) | $1,182 | - | - | $1,156 | $855 | $2,175 | $1,239 | $1,403 | $1,560 | $1,059 | $879 | $1,210 |
| First Quartile 25% | $875 | - | - | $788 | $700 | $675 | $800 | $938 | $1,200 | $613 | $569 | $750 |
| Median (Midpoint) | $1,050 | - | - | $1,125 | $800 | $1,600 | $1,000 | $1,350 | $1,250 | $925 | $1,000 | $1,000 |
| Third Quartile 75% | $1,454 | - | - | $1,500 | $1,000 | $4,250 | $1,750 | $1,806 | $1,700 | $1,313 | $1,050 | $1,500 |

**Entering National Stage in foreign Receiving Office from US origin PCT application by Location (Q95)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 11 | 3 | 3 | 9 | 11 | 8 | 8 | 9 | 13 | 21 | 6 | 106 |
| Mean (Average) | $1,229 | $1,100 | $4,200 | $1,122 | $820 | $7,650 | $1,138 | $881 | $1,169 | $993 | $688 | $1,232 |
| First Quartile 25% | $900 | $800 | $600 | $800 | $700 | $675 | $800 | $625 | $1,000 | $550 | $419 | $750 |
| Median (Midpoint) | $1,000 | $1,000 | $2,000 | $1,200 | $800 | $2,000 | $900 | $800 | $1,200 | $950 | $700 | $1,000 |
| Third Quartile 75% | $1,690 | - | - | $1,375 | $1,000 | $8,750 | $1,613 | $1,100 | $1,313 | $1,375 | $1,000 | $1,250 |

# Typical Charges: Filing US Application Abroad by Location

**Paying an annuity or maintenance fee by Location (Q96)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 11 | 2 | 5 | 9 | 11 | 7 | 7 | 11 | 16 | 23 | 4 | 111 |
| Mean (Average) | $405 | - | $3,296 | $459 | $378 | $448 | $404 | $432 | $1,116 | $1,238 | $300 | $804 |
| First Quartile 25% | $230 | - | $265 | $250 | $260 | $250 | $300 | $200 | $300 | $325 | $225 | $250 |
| Median (Midpoint) | $350 | - | $450 | $300 | $350 | $350 | $450 | $350 | $338 | $400 | $325 | $350 |
| Third Quartile 75% | $500 | - | $7,750 | $750 | $450 | $800 | $500 | $500 | $446 | $450 | $350 | $450 |

**Patent application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (preparation and filing) by Location (Q97)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 10 | 3 | 4 | 7 | 8 | 6 | 5 | 7 | 16 | 23 | 6 | 99 |
| Mean (Average) | $1,780 | $1,700 | $988 | $2,214 | $1,738 | $4,750 | $2,500 | $1,850 | $1,709 | $1,637 | $1,750 | $1,727 |
| First Quartile 25% | $1,150 | $1,500 | $562 | $600 | $1,075 | $1,000 | $2,500 | $800 | $1,250 | $1,000 | $900 | $1,000 |
| Median (Midpoint) | $1,500 | $1,600 | $975 | $2,500 | $1,600 | $1,750 | $2,500 | $1,500 | $1,500 | $1,500 | $1,750 | $1,500 |
| Third Quartile 75% | $2,325 | - | $1,425 | $3,000 | $2,375 | $7,250 | $2,500 | $3,000 | $2,500 | $2,500 | $2,550 | $2,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 228 of 388

# Typical Charges: Filing US Application Abroad by Location

**Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions (preparation and filing) by Location (Q98)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 7 | 3 | 2 | 5 | 5 | 4 | 5 | 3 | 7 | 12 | 1 | 57 |
| Mean (Average) | $2,700 | $2,400 | - | $3,500 | $2,470 | $2,000 | $3,500 | $3,050 | $3,257 | $2,058 | - | $2,615 |
| First Quartile 25% | $1,800 | $2,000 | - | $1,750 | $1,875 | $1,000 | $2,750 | $500 | $1,600 | $1,050 | - | $1,600 |
| Median (Midpoint) | $2,500 | $2,200 | - | $3,500 | $2,200 | $1,500 | $3,500 | $3,650 | $2,700 | $2,350 | - | $2,500 |
| Third Quartile 75% | $4,000 | - | - | $5,250 | $3,200 | $3,500 | $4,250 | - | $3,600 | $2,500 | - | $3,500 |

**Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides foreign counsel with detailed response instructions (preparation and filing) by Location (Q99)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 8 | 2 | 3 | 5 | 7 | 4 | 6 | 7 | 10 | 18 | 4 | 78 |
| Mean (Average) | $2,069 | - | $1,717 | $2,780 | $2,486 | $2,375 | $3,450 | $2,550 | $3,090 | $2,617 | $2,250 | $2,558 |
| First Quartile 25% | $1,125 | - | $650 | $1,450 | $2,000 | $1,125 | $3,025 | $1,200 | $1,600 | $1,375 | $1,500 | $1,500 |
| Median (Midpoint) | $2,075 | - | $2,000 | $2,500 | $2,500 | $2,250 | $3,500 | $3,000 | $2,500 | $2,500 | $1,750 | $2,500 |
| Third Quartile 75% | $2,475 | - | - | $4,250 | $2,500 | $3,750 | $3,750 | $3,650 | $3,550 | $3,275 | $3,500 | $3,250 |

## Typical Charges: Filing US Application Abroad by Location

**Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions (preparation and filing) by Location (Q100)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 7 | 2 | 4 | 4 | 7 | 4 | 8 | 7 | 11 | 22 | 5 | 859 |
| Mean (Average) | $2,107 | - | $1,838 | $2,600 | $2,329 | $2,125 | $2,400 | $2,736 | $2,245 | $2,375 | $2,200 | $2,283 |
| First Quartile 25% | $1,000 | - | $825 | $925 | $1,800 | $1,125 | $1,525 | $1,000 | $1,600 | $1,188 | $1,250 | $1,350 |
| Median (Midpoint) | $2,100 | - | $1,625 | $2,500 | $2,000 | $2,250 | $2,500 | $3,000 | $2,000 | $2,000 | $2,000 | $2,000 |
| Third Quartile 75% | $2,500 | - | $3,063 | $4,375 | $2,500 | $3,000 | $3,000 | $4,500 | $3,000 | $2,975 | $3,250 | $3,000 |

AIPLA Report of the Economic Survey 2025
I-141
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 230 of 388

## Typical Charges: Filing US Application Abroad by Size of Practice

**Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents by Size of Practice (Q94)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 26 | 34 | 26 | 16 | 103 |
| Mean (Average) | $1,507 | $1,103 | $1,113 | $1,620 | $1,210 |
| First Quartile 25% | $800 | $613 | $900 | $750 | $750 |
| Median (Midpoint) | $1,200 | $1,000 | $1,050 | $1,000 | $1,000 |
| Third Quartile 75% | $1,619 | $1,519 | $1,250 | $1,500 | $1,500 |

**Entering National Stage in foreign Receiving Office from US origin PCT application by Size of Practice (Q95)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 28 | 33 | 27 | 16 | 106 |
| Mean (Average) | $1,593 | $1,208 | $1,069 | $952 | $1,232 |
| First Quartile 25% | $800 | $675 | $800 | $638 | $750 |
| Median (Midpoint) | $1,100 | $850 | $1,000 | $975 | $1,000 |
| Third Quartile 75% | $1,765 | $1,200 | $1,250 | $1,194 | $1,250 |

**Paying an annuity or maintenance fee by Size of Practice (Q96)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 35 | 39 | 24 | 10 | 111 |
| Mean (Average) | $789 | $722 | $1,199 | $367 | $804 |
| First Quartile 25% | $300 | $200 | $264 | $300 | $250 |
| Median (Midpoint) | $400 | $300 | $325 | $398 | $350 |
| Third Quartile 75% | $600 | $450 | $450 | $450 | $450 |

**Patent application amendment/argument of minimal complexity, where US counsel or the client provides  foreign  counsel  with  detailed response  instructions  (preparation  and  filing)  by  Size  of  Practice  (Q97)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 26 | 33 | 27 | 11 | 99 |
| Mean (Average) | $1,688 | $1,517 | $1,837 | $2,218 | $1,727 |
| First Quartile 25% | $1,000 | $1,000 | $1,000 | $1,500 | $1,000 |
| Median (Midpoint) | $1,500 | $1,500 | $2,000 | $2,500 | $1,500 |
| Third Quartile 75% | $2,500 | $2,000 | $2,500 | $3,000 | $2,500 |

**Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client   provides  foreign  counsel  with detailed  response  instructions  (preparation  and  filing)  by  Size  of  Practice  (Q98)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 16 | 19 | 14 | 7 | 57 |
| Mean (Average) | $2,844 | $2,396 | $2,350 | $3,236 | $2,615 |
| First Quartile 25% | $1,275 | $1,000 | $1,575 | $2,200 | $1,600 |
| Median (Midpoint) | $2,000 | $2,500 | $2,200 | $3,500 | $2,500 |
| Third Quartile 75% | $4,050 | $3,500 | $3,525 | $4,000 | $3,500 |

**Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client   provides  foreign  counsel  with detailed  response  instructions  (preparation  and  filing)  by  Size  of  Practice  (Q99)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 17 | 26 | 24 | 10 | 78 |
| Mean (Average) | $2,926 | $2,074 | $2,679 | $3,090 | $2,558 |
| First Quartile 25% | $1,500 | $1,425 | $1,700 | $2,500 | $1,500 |
| Median (Midpoint) | $2,500 | $2,000 | $2,500 | $3,350 | $2,500 |
| Third Quartile 75% | $3,450 | $2,625 | $3,000 | $3,625 | $3,250 |

## Typical Charges: Filing US Application Abroad by Size of Practice

**Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions (preparation and filing) by Size of Practice (Q100)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 21 | 27 | 22 | 13 | 85 |
| Mean (Average) | $2,312 | $2,079 | $2,495 | $2,454 | $2,283 |
| First Quartile 25% | $1,300 | $1,000 | $1,475 | $1,850 | $1,350 |
| Median (Midpoint) | $2,250 | $2,000 | $2,250 | $2,500 | $2,000 |
| Third Quartile 75% | $3,000 | $3,000 | $3,000 | $3,250 | $3,000 |

## Surcharges and Fees

**Surcharge to clients for handling invoices from foreign counsel by size of practice (Q101)**

| | Is there a surcharge to clients for handling invoices from foreign counsel? | |
|---|---|---|
| | Yes | No |
| All individuals | 17% | 83% |
| 1-3 Attorneys | 24% | 76% |
| 4-15 Attorneys | 19% | 81% |
| 16-59 Attorneys | 11% | 89% |
| 60 or more Attorneys | 7% | 93% |

**Fee by size of practice – In dollars (Q102)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 11 | 9 | 3 | 1 | 24 |
| Mean (Average) | $95 | $91 | $73 | - | $88 |
| First Quartile 25% | $25 | $25 | $15 | - | $25 |
| Median (Midpoint) | $50 | $100 | $55 | - | $53 |
| Third Quartile 75% | $150 | $125 | - | - | $138 |

**Fee by size of practice – In percentages (Q102)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 7 | 3 | 3 | 1 | 14 |
| Mean (Average) | 10% | 15% | 4% | - | 10% |
| First Quartile 25% | 5% | 5% | 3% | - | 3% |
| Median (Midpoint) | 10% | 15% | 3% | - | 6% |
| Third Quartile 75% | 20% | - | - | - | 16% |

AIPLA Report of the Economic Survey 2025
I-145
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 234 of 388

## Typical Charges: Other US Patents and Copyrights by Location

**US design patent application (preparation and filing) by Location (Q103)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 13 | 2 | 2 | 12 | 10 | 6 | 11 | 18 | 20 | 30 | 6 | 140 |
| Mean (Average) | $2,437 | - | - | $2,500 | $1,693 | $4,000 | $2,355 | $3,221 | $2,553 | $1,794 | $2,417 | $2,370 |
| First Quartile 25% | $1,450 | - | - | $1,200 | $950 | $1,000 | $1,500 | $1,556 | $1,850 | $1,170 | $1,500 | $1,213 |
| Median (Midpoint) | $1,800 | - | - | $2,000 | $1,463 | $3,000 | $2,400 | $2,600 | $2,325 | $1,650 | $2,250 | $2,000 |
| Third Quartile 75% | $2,250 | - | - | $4,375 | $2,250 | $6,000 | $3,500 | $3,625 | $3,000 | $2,163 | $3,250 | $3,000 |

**Formal drawings for design patent application by Location (Q104)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 8 | 2 | 2 | 4 | 4 | 5 | 4 | 12 | 11 | 12 | 5 | 75 |
| Mean (Average) | $454 | - | - | $825 | $825 | $1,300 | $788 | $1,229 | $809 | $719 | $400 | $934 |
| First Quartile 25% | $225 | - | - | $725 | $350 | $1,000 | $463 | $500 | $600 | $306 | $70 | $400 |
| Median (Midpoint) | $315 | - | - | $800 | $750 | $1,500 | $900 | $650 | $800 | $725 | $500 | $750 |
| Third Quartile 75% | $713 | - | - | $950 | $1,375 | $1,500 | $1,000 | $1,150 | $1,000 | $788 | $680 | $1,000 |

**Preparing and filing international design patent application under the Hague agreement by Location (Q105)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 8 | 2 | 1 | 3 | 2 | 2 | 4 | 7 | 9 | 7 | 3 | 53 |
| Mean (Average) | $1,774 | - | - | $1,333 | - | - | $2,738 | $2,014 | $1,405 | $1,450 | $1,733 | $1,783 |
| First Quartile 25% | $1,050 | - | - | $500 | - | - | $1,863 | $1,100 | $1,100 | $1,200 | $500 | $1,150 |
| Median (Midpoint) | $1,400 | - | - | $1,500 | - | - | $2,850 | $1,500 | $1,500 | $1,250 | $2,000 | $1,500 |
| Third Quartile 75% | $2,673 | - | - | - | - | - | $3,500 | $3,500 | $1,785 | $2,000 | | $2,100 |

AIPLA Report of the Economic Survey 2025
I-146
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 235 of 388

# Typical Charges: Other US Patents and Copyrights by Location

**Responding to Office action in design patent application by Location (Q106)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 12 | 2 | 2 | 6 | 10 | 5 | 6 | 12 | 16 | 27 | 5 | 112 |
| Mean (Average) | $1,125 | - | - | $1,733 | $1,610 | $2,200 | $2,250 | $1,775 | $1,892 | $1,567 | $2,300 | $1,808 |
| First Quartile 25% | $750 | - | - | $700 | $1,025 | $1,000 | $1,150 | $1,000 | $975 | $1,200 | $1,200 | $1,000 |
| Median (Midpoint) | $950 | - | - | $1,350 | $1,450 | $1,500 | $2,400 | $1,725 | $2,000 | $1,500 | $2,000 | $1,500 |
| Third Quartile 75% | $1,500 | - | - | $2,375 | $2,125 | $3,750 | $3,125 | $2,375 | $2,500 | $2,000 | $3,550 | $2,500 |

**Copyright registration application (preparation and filing) by Location (Q108)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 8 | 2 | 2 | 5 | 6 | 3 | 7 | 11 | 10 | 24 | 3 | 86 |
| Mean (Average) | $573 | - | - | $566 | $703 | $533 | $429 | $659 | $710 | $604 | $717 | $619 |
| First Quartile 25% | $356 | - | - | $375 | $480 | $100 | $300 | $500 | $500 | $256 | $500 | $350 |
| Median (Midpoint) | $490 | - | - | $500 | $675 | $500 | $350 | $600 | $613 | $475 | $650 | $525 |
| Third Quartile 75% | $881 | - | - | $790 | $888 | - | $500 | $750 | $968 | $958 | - | $800 |

## Typical Charges: Other US Patents and Copyrights by Size of Practice

**US design patent application (preparation and filing) by Size of Practice (Q103)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 42 | 42 | 40 | 14 | 140 |
| Mean (Average) | $2,320 | $2,637 | $2,176 | $2,450 | $2,370 |
| First Quartile 25% | $1,200 | $1,438 | $1,500 | $1,500 | $1,213 |
| Median (Midpoint) | $1,600 | $2,000 | $2,000 | $2,150 | $2,000 |
| Third Quartile 75% | $2,500 | $3,500 | $3,000 | $3,700 | $3,000 |

**Formal drawings for design patent application by Size of Practice (Q104)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 24 | 22 | 20 | 7 | 74 |
| Mean (Average) | $907 | $729 | $765 | $950 | $811 |
| First Quartile 25% | $515 | $275 | $400 | $600 | $400 |
| Median (Midpoint) | $775 | $500 | $800 | $800 | $750 |
| Third Quartile 75% | $950 | $1,000 | $1,000 | $1,500 | $1,000 |

**Preparing and filing international design patent application under the Hague agreement by Size of Practice (Q105)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 12 | 17 | 18 | 6 | 53 |
| Mean (Average) | $1,802 | $1,529 | $1,834 | $2,317 | $1,783 |
| First Quartile 25% | $1,225 | $950 | $1,188 | $1,150 | $1,150 |
| Median (Midpoint) | $1,760 | $1,200 | $1,500 | $2,100 | $1,500 |
| Third Quartile 75% | $2,375 | $1,595 | $2,250 | $3,625 | $2,100 |

# Typical Charges: Other US Patents and Copyrights by Size of Practice

**Responding to office action in design patent application by Size of Practice (Q106)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 34 | 33 | 34 | 11 | 112 |
| Mean (Average) | $1,645 | $1,835 | $1,849 | $2,109 | $1,808 |
| First Quartile 25% | $975 | $900 | $1,150 | $1,500 | $1,000 |
| Median (Midpoint) | $1,500 | $1,500 | $1,725 | $2,000 | $1,500 |
| Third Quartile 75% | $2,500 | $2,000 | $2,500 | $3,000 | $2,500 |

**Copyright registration application (preparation and filing) by Size of Practice (Q108)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 30 | 27 | 20 | 8 | 87 |
| Mean (Average) | $784 | $629 | $719 | $831 | $713 |
| First Quartile 25% | $250 | $400 | $500 | $368 | $350 |
| Median (Midpoint) | $500 | $580 | $500 | $763 | $550 |
| Third Quartile 75% | $750 | $900 | $800 | $1,375 | $800 |

AIPLA Report of the Economic Survey 2025
I-149
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 238 of 388

## Typical Charges: Transactional Work

**Preparing licenses, including negotiations by Location (Q109)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 8 | 2 | 5 | 9 | 6 | 5 | 5 | 12 | 14 | 20 | 5 | 102 |
| Mean (Average) | $5,838 | - | $10,896 | $8,356 | $4,370 | $13,700 | $9,400 | $5,931 | $8,285 | $3,343 | $5,600 | $8,542 |
| First Quartile 25% | $463 | - | $1,540 | $2,250 | $555 | $3,000 | $4,500 | $775 | $2,563 | $1,500 | $3,000 | $1,500 |
| Median (Midpoint) | $2,800 | - | $8,900 | $4,000 | $3,350 | $5,000 | $8,000 | $3,750 | $5,000 | $3,500 | $5,000 | $5,000 |
| Third Quartile 75% | $8,750 | - | $21,250 | $10,000 | $8,875 | $28,750 | $15,000 | $9,750 | $9,850 | $5,000 | $8,500 | $9,200 |

**Preparing licenses, including negotiations by Size of Practice (Q109)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
| --- | --- | --- | --- | --- | --- |
| Number of Respondents | 41 | 26 | 20 | 12 | 99 |
| Mean (Average) | $5,402 | $6,662 | $6,598 | $16,010 | $6,578 |
| First Quartile 25% | $1,250 | $1,500 | $1,138 | $3,500 | $1,500 |
| Median (Midpoint) | $3,300 | $4,500 | $5,000 | $5,000 | $5,000 |
| Third Quartile 75% | $5,750 | $7,750 | $10,000 | $18,750 | $8,500 |

AIPLA Report of the Economic Survey 2025
I-150
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 239 of 388

## Typical Charges: Type of Fee Primarily Used

**Type of fee primarily used in 2024 for trademarks (Q46-Q57)**

|  | Fixed Fee | Hourly | Other |
|---|---|---|---|
| 46. Trademark Clearance Search, Analysis, and Opinion (per mark) | 57% | 38% | 4% |
| 47. Trademark Registration Application (Preparation and Filing, per application, for a single class) | 78% | 22% | 1% |
| 48. Trademark Prosecution (Total, including amendments and interviews but not appeals) | 28% | 71% | 2% |
| 49. Trademark Statement of Use (Preparation and Filing) | 75% | 24% | 2% |
| 50. Trademark Appeal to the Board | 19% | 76% | 5% |
| 51. Trademark Section 8 and 15 Declaration (Preparation and Filing) | 78% | 21% | 1% |
| 52. Trademark Renewal Application (Preparation and Filing) | 79% | 21% | 1% |
| 53. Filing of Foreign Origin Trademark Registration Application Received Ready for Filing | 75% | 22% | 3% |
| 54. Filing for an international trademark | 62% | 33% | 5% |
| 55. Preparing a UDRP Petition (Uniform Domain-Name Dispute-Resolution) | 30% | 64% | 6% |
| 56. Responding to a UDRP Petition | 25% | 68% | 7% |
| 57. Preparing and filing assignments or other formal documents | 59% | 38% | 3% |

# Typical Charges: Type of Fee Primarily Used

**Type of fee primarily used in 2024 for US utility patents (Q58-Q83)**

| | | Fixed Fee | Hourly | Other |
|---|---|---|---|---|
| 58. | Original (not divisional, continuation, or CIP) non-provisional utility patent application on invention of minimal complexity, e.g., 10-page specification, 10 claims (Preparation and Filing) | 50% | 47% | 4% |
| 59. | Provisional Patent Application (Preparation and Filing) | 52% | 44% | 4% |
| 60. | Original utility application, relatively complex biotechnology/chemical (Preparation and Filing) | 39% | 51% | 10% |
| 61. | Original utility application, relatively complex electrical/computer (Preparation and Filing) | 53% | 42% | 4% |
| 62. | Original utility application, relatively complex mechanical (Preparation and Filing) | 46% | 51% | 3% |
| 63. | Patent application amendment/argument of minimal complexity (Preparation and Filing) | 37% | 60% | 3% |
| 64. | Patent application amendment/argument, relatively complex, biotechnology/chemical (Preparation and Filing) | 32% | 62% | 7% |
| 65. | Patent application amendment/argument, relatively complex, electrical/computer (Preparation and Filing) | 47% | 49% | 3% |
| 66. | Patent application amendment/argument, relatively complex, mechanical (Preparation and Filing) | 40% | 58% | 3% |
| 67. | Appeal to Board in utility patent application without oral argument. | 32% | 65% | 3% |
| 68. | Appeal to Board in utility patent application with oral argument. | 25% | 71% | 5% |
| 69. | Issuing an allowed application (All post-allowance activity, except PTA calculation) | 65% | 32% | 2% |
| 70. | Ex parte re-exam | 18% | 77% | 6% |
| 71. | Paying a Maintenance Fee | 81% | 17% | 3% |
| 72. | Utility Patent Novelty Search, Analysis, and Opinion | 42% | 54% | 5% |
| 73. | Validity/Invalidity Only Opinion, per patent | 15% | 83% | 3% |
| 74. | Infringement/Non-Infringement Only Opinion, per patent | 14% | 82% | 3% |
| 75. | Combination validity and Infringement, per patent | 16% | 81% | 3% |
| 76. | Preparing and filing Information Disclosure Statement (IDS), 50 references or less | 66% | 32% | 2% |
| 77. | Preparing and filing Information Disclosure Statement (IDS), 51 references or more | 57% | 38% | 5% |
| 78. | Reference management (typical portfolio size) | 29% | 55% | 17% |
| 79. | Patent Term Adjustment calculation | 47% | 45% | 8% |
| 80. | Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections | 50% | 46% | 4% |
| 81. | Preparing and filing formal drawings | 37% | 52% | 12% |
| 82. | Preparing for and conducting examiner interview | 34% | 65% | 1% |
| 83. | Providing a continuation recommendation (including proposed claim strategy) | 28% | 69% | 3% |

# Typical Charges: Type of Fee Primarily Used

**Type of fee primarily used in 2024 for utility patents of foreign origin  (Q84-Q93)**

| | | Fixed Fee | Hourly | Other |
|---|---|---|---|---|
| 84. | Filing non-PCT patent application abroad (per country, not including associate or government fees) | 64% | 32% | 4% |
| 85. | Filing previously prepared US patent application as PCT application in US Receiving Office | 68% | 28% | 4% |
| 86. | Entering National Stage in each foreign Receiving Office from US-origin PCT application (per country, not including associate or government fees) | 74% | 23% | 3% |
| 87. | Filing foreign origin utility patent application in USPTO under Paris Convention, received ready for filing with formal papers, assignment, and priority documents | 63% | 34% | 3% |
| 88. | Entering National Stage in US Receiving Office from foreign origin PCT application (per transaction) | 70% | 27% | 3% |
| 89. | Paying an annuity or maintenance fee | 80% | 18% | 2% |
| 90. | Patent application amendment/argument of minimal complexity, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | 34% | 62% | 3% |
| 91. | Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | 32% | 61% | 7% |
| 92. | Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | 36% | 60% | 4% |
| 93. | Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | 33% | 64% | 3% |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 242 of 388

# Typical Charges: Type of Fee Primarily Used

**Type of fee primarily used in 2024 for filing US applications abroad (Q94-Q100)**

| | | Fixed Fee | Hourly | Other |
|---|---|---|---|---|
| 94. | Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents | 65% | 32% | 3% |
| 95. | Entering National Stage in foreign Receiving Office from US-origin PCT application | 57% | 41% | 2% |
| 96. | Paying an annuity or maintenance fee | 78% | 19% | 3% |
| 97. | Patent application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | 28% | 71% | 1% |
| 98. | Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | 26% | 73% | 1% |
| 99. | Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | 29% | 70% | 1% |
| 100. | Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | 29% | 70% | 1% |

**Type of fee primarily used in 2024 for other US patents and copyrights (Q103-Q108)**

| | | Fixed Fee | Hourly | Other |
|---|---|---|---|---|
| 103. | US design patent application (Preparation and Filing) | 54% | 44% | 3% |
| 104. | Formal drawings for design patent application | 44% | 39% | 17% |
| 105. | Preparing and filing an international design patent application under the Hague agreement | 59% | 36% | 6% |
| 106. | Responding to office action in design patent application | 31% | 67% | 2% |
| 107. | US plant patent application (Preparation and Filing) | 24% | 48% | 29% |
| 108. | Copyright registration application (Preparation and Filing) | 72% | 24% | 4% |

**Type of fee primarily used in 2024 for transactional work (Q109)**

| | Fixed Fee | Hourly | Other |
|---|---|---|---|
| Preparing licenses, including negotiations | 9% | 87% | 4% |

## Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-patent infringement, All varieties <$1M initial case management by Location (Q110_1)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | 2 | 4 | 2 | 2 | - | 2 | 4 | 2 | 5 | - | 30 |
| Mean (Average) | - | - | $35,000 | - | - | - | - | $30,000 | - | $29,000 | - | $30,900 |
| First Quartile 25% | - | - | $17,500 | - | - | - | - | $17,500 | - | $10,000 | - | $15,000 |
| Median (Midpoint) | - | - | $25,000 | - | - | - | - | $27,500 | - | $25,000 | - | $25,000 |
| Third Quartile 75% | - | - | $62,500 | - | - | - | - | $45,000 | - | $50,000 | - | $50,000 |

**Litigation-patent infringement, All varieties <$1M Inclusive of discovery, motions, and claim construction by Location (Q110_2)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | 1 | 4 | 2 | 2 | - | 2 | 3 | 2 | 5 | - | 29 |
| Mean (Average) | - | - | $243,750 | - | - | - | - | $308,333 | - | $437,000 | - | $297,241 |
| First Quartile 25% | - | - | $93,750 | - | - | - | - | $75,000 | - | $267,500 | - | $100,000 |
| Median (Midpoint) | - | - | $175,000 | - | - | - | - | $350,000 | - | $500,000 | - | $250,000 |
| Third Quartile 75% | - | - | $462,500 | - | - | - | - | - | - | $575,000 | - | $500,000 |

**Litigation-patent infringement, All varieties <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Location (Q110_3)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 3 | 1 | 4 | 2 | 2 | - | 2 | 2 | 2 | 5 | - | 29 |
| Mean (Average) | $433,333 | - | $275,000 | - | - | - | - | - | - | $1,050,000 | - | $665,517 |
| First Quartile 25% | $50,000 | - | $175,000 | - | - | - | - | - | - | $400,000 | - | $175,000 |
| Median (Midpoint) | $350,000 | - | $275,000 | - | - | - | - | - | - | $950,000 | - | $450,000 |
| Third Quartile 75% | - | - | $375,000 | - | - | - | - | - | - | $1,750,000 | - | $975,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 244 of 388

# Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-patent infringement, All varieties $1M-$10M initial case management by Location (Q111_1)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | 1 | 3 | 2 | 3 | - | 2 | 4 | 2 | 6 | - | 29 |
| Mean (Average) | - | - | $61,667 | - | $248,333 | - | - | $37,500 | - | $40,000 | - | $76,207 |
| First Quartile 25% | - | - | $35,000 | - | $95,000 | - | - | $20,000 | - | $5,000 | - | $32,500 |
| Median (Midpoint) | - | - | $50,000 | - | $150,000 | - | - | $42,500 | - | $40,000 | - | $50,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | $50,000 | - | $62,500 | - | $97,500 |

**Litigation-patent Infringement, All varieties $1M- $10M inclusive of discovery, motions, and claim construction by Location (Q111_2)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | 1 | 3 | 2 | 3 | - | 2 | 5 | 2 | 6 | - | 30 |
| Mean (Average) | - | - | $533,333 | - | $2,250,000 | - | - | $1,796,000 | - | $803,333 | - | $877,333 |
| First Quartile 25% | - | - | $250,000 | - | $1,800,000 | - | - | $215,000 | - | $50,000 | - | $175,000 |
| Median (Midpoint) | - | - | $500,000 | - | $1,950,000 | - | - | $750,000 | - | $750,000 | - | $450,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | $3,900,000 | - | $1,187,500 | - | $762,500 |

# Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-patent infringement, All varieties $1M- $10M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Location (Q111_3)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | 1 | 3 | 2 | 3 | - | 2 | 3 | 2 | 5 | - | 27 |
| Mean (Average) | - | - | $916,667 | - | $3,616,667 | - | - | $1,371,667 | - | $1,300,000 | - | $1,347,222 |
| First Quartile 25% | - | - | $500,000 | - | $2,400,000 | - | - | $65,000 | - | $125,000 | - | $500,000 |
| Median (Midpoint) | - | - | $750,000 | - | $3,950,000 | - | - | $550,000 | - | $1,250,000 | - | $750,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | $2,500,000 | - | $1,800,000 |

**Litigation-patent infringement, All varieties $1M-$10M cost if dispute was resolved through mediation by Location (Q111_4)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | 1 | 1 | 2 | 2 | - | 2 | 3 | 2 | 4 | - | 21 |
| Mean (Average) | - | - | - | - | - | - | - | $721,667 | - | $208,750 | - | $338,095 |
| First Quartile 25% | - | - | - | - | - | - | - | $100,000 | - | $11,250 | - | $100,000 |
| Median (Midpoint) | - | - | - | - | - | - | - | $815,000 | - | $90,000 | - | $250,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | $525,000 | - | $550,000 |

AIPLA Report of the Economic Survey 2025
I-157
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 246 of 388

# Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-patent infringement, All varieties $10M-$25M initial case management by Location (Q112_1)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 2 | 2 | 3 | 2 | 3 | - | 2 | 3 | 1 | 4 | - | 24 |
| Mean (Average) | - | - | $100,000 | - | $383,333 | - | - | $55,000 | - | $71,250 | - | $123,958 |
| First Quartile 25% | - | - | $75,000 | - | $150,000 | - | - | $45,000 | - | $20,000 | - | $50,000 |
| Median (Midpoint) | - | - | $75,000 | - | $250,000 | - | - | $50,000 | - | $75,000 | - | $75,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | $118,750 | - | $150,000 |

**Litigation-patent infringement, All Varieties $10M-$25M inclusive of discovery, motions, and claim construction by Location (Q112_2)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 2 | 2 | 2 | 2 | 3 | - | 3 | 2 | 1 | 4 | 1 | 22 |
| Mean (Average) | - | - | - | - | $2,783,333 | - | $2,866,667 | - | - | $1,200,000 | - | $1,105,455 |
| First Quartile 25% | - | - | - | - | $1,950,000 | - | $200,000 | - | - | $262,500 | - | $312,500 |
| Median (Midpoint) | - | - | - | - | $2,400,000 | - | $2,500,000 | - | - | $850,000 | - | $750,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | $2,487,500 | - | $2,062,500 |

**Litigation-patent infringement, All varieties $10M-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Location (Q112_3)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 2 | 2 | 3 | 2 | 3 | - | 3 | 2 | 1 | 4 | - | 25 |
| Mean (Average) | - | - | $1,433,333 | - | $5,066,667 | - | $2,816,667 | - | - | $2,462,500 | - | $2,301,200 |
| First Quartile 25% | - | - | $1,100,000 | - | $3,200,000 | - | $450,000 | - | - | $887,500 | - | $775,000 |
| Median (Midpoint) | - | - | $1,200,000 | - | $4,500,000 | - | $4,000,000 | - | - | $2,750,000 | - | $2,000,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | $3,750,000 | - | $3,875,000 |

# Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-patent infringement, All varieties >$25M Initial case management by Location (Q113_1)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | 2 | 3 | 1 | 2 | - | 4 | 3 | - | 4 | - | 24 |
| Mean (Average) | - | - | $121,667 | - | - | - | $275,000 | $368,333 | - | $92,500 | - | $221,250 |
| First Quartile 25% | - | - | $90,000 | - | - | - | $125,000 | $50,000 | - | $33,750 | - | $60,000 |
| Median (Midpoint) | - | - | $125,000 | - | - | - | $350,000 | $55,000 | - | $100,000 | - | $125,000 |
| Third Quartile 75% | - | - | - | - | - | - | $350,000 | - | - | $143,750 | - | $325,000 |

**Litigation-patent infringement, All varieties >$25M Inclusive of discovery, motions, and claim construction by Location (Q113_2)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | 2 | 3 | 1 | 3 | - | 5 | 4 | - | 4 | - | 28 |
| Mean (Average) | - | - | $5,783,333 | - | $4,541,667 | - | $4,040,000 | $3,618,750 | - | $1,612,500 | - | $3,437,500 |
| First Quartile 25% | - | - | $750,000 | - | $3,000,000 | - | $1,350,000 | $181,250 | - | $400,000 | - | $1,000,000 |
| Median (Midpoint) | - | - | $1,600,000 | - | $3,125,000 | - | $2,500,000 | $1,175,000 | - | $1,125,000 | - | $2,000,000 |
| Third Quartile 75% | - | - | - | - | - | - | $7,500,000 | $9,500,000 | - | $3,312,500 | - | $4,000,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 248 of 388

# Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-patent infringement, All varieties >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Location (Q113_3)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | 2 | 3 | 1 | 3 | - | 5 | 2 | - | 4 | - | 27 |
| Mean (Average) | - | - | $2,066,667 | - | $7,333,333 | - | $4,990,000 | - | - | $3,250,000 | - | $3,640,185 |
| First Quartile 25% | - | - | $1,400,000 | - | $5,000,000 | - | $2,475,000 | - | - | $1,250,000 | - | $1,400,000 |
| Median (Midpoint) | - | - | $1,800,000 | - | $7,500,000 | - | $5,000,000 | - | - | $3,500,000 | - | $3,500,000 |
| Third Quartile 75% | - | - | - | - | - | - | $7,500,000 | - | - | $5,000,000 | - | $5,000,000 |

**Litigation-patent infringement, All varieties >$25M Cost if dispute was resolved through mediation by Location (Q113_4)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | 1 | 1 | 1 | 2 | - | 4 | 2 | - | 3 | - | 18 |
| Mean (Average) | - | - | - | - | - | - | $1,087,500 | - | - | $433,333 | - | $1,083,333 |
| First Quartile 25% | - | - | - | - | - | - | $387,500 | - | - | $50,000 | - | $250,000 |
| Median (Midpoint) | - | - | - | - | - | - | $1,000,000 | - | - | $250,000 | - | $650,000 |
| Third Quartile 75% | - | - | - | - | - | - | $1,875,000 | - | - | - | - | $2,000,000 |

**Total Costs: Litigation-Patent Infringement, All Varieties by Size of Practice**

**Litigation-patent infringement, All varieties <$1M initial case management by Size of Practice (Q110_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 8 | 8 | 6 | 8 | 30 |
| Mean (Average) | $29,750 | $24,875 | $25,000 | $58,125 | $30,900 |
| First Quartile 25% | $8,750 | $6,000 | $15,000 | $21,250 | $15,000 |
| Median (Midpoint) | $30,000 | $25,000 | $22,500 | $25,000 | $25,000 |
| Third Quartile 75% | $50,000 | $45,000 | $31,250 | $88,750 | $50,000 |

**Litigation-patent infringement, All varieties <$1M inclusive of discovery, motions, and claim construction by Size of Practice (Q110_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 9 | 6 | 5 | 8 | 29 |
| Mean (Average) | $181,667 | $164,167 | $345,000 | $465,625 | $297,241 |
| First Quartile 25% | $75,000 | $57,500 | $175,000 | $212,500 | $100,000 |
| Median (Midpoint) | $150,000 | $77,500 | $350,000 | $412,500 | $250,000 |
| Third Quartile 75% | $275,000 | $312,500 | $512,500 | $637,500 | $500,000 |

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 250 of 388

**Litigation-patent infringement, All varieties <$1M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q110_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 9 | 6 | 5 | 8 | 29 |
| Mean (Average) | $350,000 | $300,000 | $830,000 | $1,225,000 | $665,517 |
| First Quartile 25% | $125,000 | $125,000 | $325,000 | $475,000 | $175,000 |
| Median (Midpoint) | $300,000 | $175,000 | $600,000 | $1,200,000 | $450,000 |
| Third Quartile 75% | $500,000 | $562,500 | $1,450,000 | $1,862,500 | $975,000 |

**Litigation-patent infringement, All varieties <$1M cost if dispute was resolved through mediation by Size of Practice (Q110_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 7 | 5 | 3 | 5 | 20 |
| Mean (Average) | $140,000 | $95,000 | $333,333 | $326,000 | $204,250 |
| First Quartile 25% | $50,000 | $50,000 | $50,000 | $115,000 | $56,250 |
| Median (Midpoint) | $100,000 | $75,000 | $250,000 | $300,000 | $125,000 |
| Third Quartile 75% | $250,000 | $150,000 | - | $550,000 | $287,500 |

AIPLA Report of the Economic Survey 2025
I-162
Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 251 of 388

**Litigation-patent infringement, All varieties $1M-$10M initial case management by Size of Practice (Q111_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 8 | 6 | 6 | 8 | 29 |
| Mean (Average) | $61,875 | $40,000 | $62,500 | $125,000 | $76,207 |
| First Quartile 25% | $27,500 | $12,500 | $23,750 | $36,250 | $32,500 |
| Median (Midpoint) | $50,000 | $35,000 | $45,000 | $72,500 | $50,000 |
| Third Quartile 75% | $65,000 | $62,500 | $87,500 | $137,500 | $97,500 |

**Litigation-patent infringement, All varieties $1M- $10M inclusive of discovery, motions, and claim construction by Size of Practice (Q111_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 8 | 6 | 6 | 8 | 30 |
| Mean (Average) | $351,875 | $338,333 | $395,833 | $1,406,250 | $877,333 |
| First Quartile 25% | $125,000 | $62,500 | $53,750 | $450,000 | $175,000 |
| Median (Midpoint) | $350,000 | $195,000 | $400,00 | $1,275,000 | $450,000 |
| Third Quartile 75% | $500,000 | $762,500 | $750,000 | $2,362,500 | $762,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 252 of 388

**Litigation-patent infringement, All varieties $1M-$10M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q111_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 8 | 5 | 5 | 8 | 27 |
| Mean (Average) | $881,250 | $575,000 | $1,470,000 | $2,293,750 | $1,347,222 |
| First Quartile 25% | $300,000 | $137,500 | $750,000 | $750,000 | $500,000 |
| Median (Midpoint) | $525,000 | $500000 | $1,00,000 | $2,100,000 | $750,000 |
| Third Quartile 75% | $1,437,500 | $1,050,000 | $2,425,000 | $3,837,500 | $1,800,000 |

**Litigation-Patent Infringement, All Varieties $1M-$10M cost if dispute was resolved through mediation by Size of Practice (Q111_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 7 | 5 | 4 | 5 | 21 |
| Mean (Average) | $272,143 | $323,000 | $457,500 | $350,000 | $338,095 |
| First Quartile 25% | $250,000 | $300,000 | $275,000 | $200,000 | $250,000 |
| Median (Midpoint) | $150,000 | $100,000 | $35,000 | $150,000 | $100,000 |
| Third Quartile 75% | $350,000 | $557,500 | $1,062,500 | $625,000 | $550,000 |

AIPLA Report of the Economic Survey 2025
I-164
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 253 of 388

**Litigation-patent infringement, All Varieties $10M-$25M initial case management by Size of Practice (Q112_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 7 | 5 | 6 | 7 | 24 |
| Mean (Average) | $197,857 | $59,000 | $613,333 | $209,286 | $123,958 |
| First Quartile 25% | $50,000 | $32,500 | $67,500 | $50,000 | $50,000 |
| Median (Midpoint) | $75,000 | $50,000 | $125,000 | $150,000 | $75,000 |
| Third Quartile 75% | $125,000 | $90,000 | $975,000 | $250,000 | $150,000 |

**Litigation-patent infringement, All varieties $10M-$25M inclusive of discovery, motions, and claim construction by Size of Practice (Q112_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 7 | 5 | 4 | 6 | 22 |
| Mean (Average) | $835,714 | $324,000 | $1,787,500 | $1,616,667 | $1,105,455 |
| First Quartile 25% | $200,000 | $75,000 | $912,500 | $587,500 | $312,500 |
| Median (Midpoint) | $750,000 | $120,000 | $1,950,000 | $1,575,000 | $750,000 |
| Third Quartile 75% | $1,000,000 | $675,000 | $2,500,000 | $2,550,000 | $2,062,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 254 of 388

**Litigation-patent infringement, All varieties $10M-$25M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q112_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 7 | 5 | 6 | 7 | 25 |
| Mean (Average) | $1,692,857 | $986,000 | $3,341,667 | $3,514,286 | $2,301,200 |
| First Quartile 25% | $450,000 | $215,000 | $1,975,000 | $1,700,000 | $775,000 |
| Median (Midpoint) | $1,500,000 | $500,000 | $3,875,000 | $3,200,000 | $2,000,000 |
| Third Quartile 75% | $3,000,000 | $2,000,000 | $4,250,000 | $4,500,000 | $3,875,000 |

**Litigation-patent infringement, All varieties $10M-$25M cost if dispute was resolved through mediation by Size of Practice (Q112_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 6 | 4 | 3 | 5 | 18 |
| Mean (Average) | $583,333 | $316,250 | $866,667 | $880,000 | $653,611 |
| First Quartile 25% | $87,500 | $128,750 | $100,000 | $300,000 | $136,250 |
| Median (Midpoint) | $300,000 | $220,000 | $750,000 | $1,000,000 | $325,000 |
| Third Quartile 75% | $1,062,500 | $600,000 | - | $1,400,000 | $1,000,000 |

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 255 of 388

**Litigation-patent infringement, All varieties >$25M initial case management by Size of Practice (Q113_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 6 | 5 | 6 | 7 | 24 |
| Mean (Average) | $228,333 | $130,000 | $1,129,167 | $195,000 | $221,250 |
| First Quartile 25% | $42,500 | $37,500 | $93,750 | $75,000 | $60,000 |
| Median (Midpoint) | $87,500 | $75,000 | $300,000 | $150,000 | $125,000 |
| Third Quartile 75% | $343,750 | $250,000 | $2,000,000 | $350,000 | $325,000 |

**Litigation-patent infringement, All varieties >$25M inclusive of discovery, motions, and claim construction by Size of Practice (Q113_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 6 | 5 | 6 | 9 | 28 |
| Mean (Average) | $3,500,000 | $1,435,000 | $3,316,667 | $3,841,667 | $3,437,500 |
| First Quartile 25% | $200,000 | $87,500 | $1,300,000 | $1,850,000 | $1,000,000 |
| Median (Midpoint) | $800,000 | $1,000,000 | $2,250,000 | $3,000,000 | $2,000,000 |
| Third Quartile 75% | $6,750,000 | $3,000,000 | $4,750,000 | $5,750,000 | $4,000,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 256 of 388

**Litigation-patent infringement, All varieties >$25M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q113_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 6 | 5 | 6 | 9 | 26 |
| Mean (Average) | $2,333,333 | $2,177,000 | $5,216,667 | $4,522,222 | $3,640,185 |
| First Quartile 25% | $487,500 | $442,500 | $2,825,000 | $1,900,000 | $1,400,000 |
| Median (Midpoint) | $1,775,000 | $2,000,000 | $5,000,000 | $5,000,000 | $3,500,000 |
| Third Quartile 75% | $4,125,000 | $4,000,000 | $7,000,000 | $6,500,000 | $5,000,000 |

**Litigation-patent infringement, All varieties >$25M cost if dispute was resolved through mediation by Size of Practice (Q113_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 5 | 4 | 3 | 6 | 18 |
| Mean (Average) | $880,000 | $812,500 | $916,667 | $1,516,667 | $1,083,333 |
| First Quartile 25% | $150,000 | $312,500 | $250,000 | $300,000 | $250,000 |
| Median (Midpoint) | $250,000 | $800,000 | $500,000 | $1,500,000 | $650,000 |
| Third Quartile 75% | $1,925,000 | $1,325,000 | - | $2,625,000 | $2,000,000 |

**Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Size of Practice**

Litigation-defending claims of patent infringement by non-practicing entity <$1M initial case management by Size of Practice (Q118_1)

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 4 | 3 | 6 | 17 |
| Mean (Average) | $41,667 | $40,000 | $8,333 | $105,833 | $56,765 |
| First Quartile 25% | $25,000 | $20,000 | $5,000 | $25,000 | $15,000 |
| Median (Midpoint) | $50,000 | $50,000 | $10,000 | $67,500 | $35,000 |
| Third Quartile 75% | - | $50,000 | - | $212,500 | $50,000 |

Litigation-defending claims of patent infringement by non-practicing entity <$1M inclusive of discovery, motions, and claim construction by Size of Practice (Q118_2)

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 4 | 3 | 6 | 18 |
| Mean (Average) | $141,667 | $182,500 | $200,000 | $529,167 | $321,111 |
| First Quartile 25% | $75,000 | $57,500 | $100,000 | $256,250 | $100,000 |
| Median (Midpoint) | $150,000 | $90,000 | $200,000 | $575,000 | $200,000 |
| Third Quartile 75% | - | $400,000 | - | $712,500 | $562,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 258 of 388

**Litigation-defending claims of patent infringement by non-practicing entity <$1M inclusive of  pre-trial,  trial,  post-trial,  and  appeal (when applicable)  by  Size of Practice  (Q118_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 4 | 2 | 6 | 16 |
| Mean (Average) | $316,667 | $342,500 | - | $1,550,000 | $876,250 |
| First Quartile 25% | $150,000 | $140,000 | - | $712,500 | $312,500 |
| Median (Midpoint) | $350,000 | $250,000 | - | $1,225,000 | $550,000 |
| Third Quartile 75% | - | $637,500 | - | $2,625,000 | $1,237,500 |

**Litigation-defending claims of patent infringement by non-practicing entity <$1M cost if dispute  was resolved through mediation by Size of Practice (Q118_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 2 | 2 | 4 | 11 |
| Mean (Average) | $225,000 | - | - | $237,500 | $161,364 |
| First Quartile 25% | $75,000 | - | - | $87,500 | $50,000 |
| Median (Midpoint) | $250,000 | - | - | $250,000 | $75,000 |
| Third Quartile 75% | - | - | - | $375,000 | $300,000 |

# Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Size of Practice

**Litigation-defending claims of patent infringement by non-practicing entity $1M-$10M initial case management by Size of Practice (Q119_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 3 | 4 | 6 | 16 |
| Mean (Average) | - | $75,000 | $21,250 | $107,500 | $75,313 |
| First Quartile 25% | - | $25,000 | $8,750 | $47,500 | $27,500 |
| Median (Midpoint) | - | $100,000 | $22,500 | $52,500 | $50,000 |
| Third Quartile 75% | - | - | $32,500 | $187,500 | $100,000 |

**Litigation-defending claims of patent infringement by non-practicing entity $1M-$10M inclusive of discovery, motions, and claim construction by Size of Practice (Q119_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 3 | 3 | 6 | 15 |
| Mean (Average) | - | $366,667 | $366,667 | $1,758,333 | $936,667 |
| First Quartile 25% | - | $150,000 | $200,000 | $437,500 | $200,000 |
| Median (Midpoint) | - | $200,000 | $400,000 | $2,100,000 | $450,000 |
| Third Quartile 75% | - | - | - | $2,625,000 | $2,000,000 |

AIPLA Report of the Economic Survey 2025
171
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 260 of 388

**Litigation-defending claims of patent infringement by non-practicing entity $1M-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q119_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 3 | 2 | 6 | 14 |
| Mean (Average) | - | $766,667 | - | $3,004,167 | $1,819,643 |
| First Quartile 25% | - | $300,000 | - | $1,118,750 | $487,500 |
| Median (Midpoint) | - | $500,000 | - | $3,475,000 | $1,350,000 |
| Third Quartile 75% | - | - | - | $4,250,000 | $3,237,500 |

**Litigation-defending claims of patent infringement by non-practicing entity $1M-$10M cost if dispute was resolved through mediation by Size of Practice (Q119_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 2 | 3 | 4 | 11 |
| Mean (Average) | - | - | $263,333 | $475,000 | $358,182 |
| First Quartile 25% | - | - | $10,000 | $125,000 | $100,000 |
| Median (Midpoint) | - | - | $30,000 | $400,000 | $300,000 |
| Third Quartile 75% | - | - | - | $900,000 | $600,000 |

# Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Size of Practice

**Litigation-defending claims of patent infringement by non-practicing entity $10M-$25M initial case management by Size of Practice (Q120_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 3 | 3 | 6 | 15 |
| Mean (Average) | - | $75,000 | $31,667 | $163,333 | $163,333 |
| First Quartile 25% | - | $25,000 | $5,000 | $58,750 | $40,000 |
| Median (Midpoint) | - | $100,000 | $40,000 | $112,500 | $75,000 |
| Third Quartile 75% | - | - | - | $287,500 | $150,000 |

**Litigation-defending claims of patent infringement by non-practicing entity $10M-$25M inclusive  of discovery, motions, and claim construction by Size of Practice (Q120_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 3 | 2 | 6 | 14 |
| Mean (Average) | - | $416,667 | - | $2,533,333 | $1,571,429 |
| First Quartile 25% | - | $150,000 | - | $737,500 | $387,500 |
| Median (Midpoint) | - | $350,000 | - | $3,000,000 | $800,000 |
| Third Quartile 75% | - | - | - | $3,962,500 | $3,000,000 |

**Litigation-defending claims of patent infringement by non-practicing entity $10M-$25M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q120_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 3 | 2 | 6 | 14 |
| Mean (Average) | - | $1,266,667 | - | $4,100,000 | $2,803,571 |
| First Quartile 25% | - | $500,000 | - | $1,837,500 | $725,000 |
| Median (Midpoint) | - | $800,000 | - | $4,625,000 | $2,250,000 |
| Third Quartile 75% | - | - | - | $6,000,000 | $5,437,500 |

**Litigation-defending claims of patent infringement by non-practicing entity $10M-$25M cost if dispute was resolved through mediation by Size of Practice (Q120_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 2 | 3 | 4 | 11 |
| Mean (Average) | - | - | $353,333 | $1,062,500 | $955,455 |
| First Quartile 25% | - | - | $10,000 | $187,500 | $150,000 |
| Median (Midpoint) | - | - | $50,000 | $550,000 | $350,000 |
| Third Quartile 75% | - | - | - | $2,450,000 | $1,000,000 |

AIPLA Report of the Economic Survey 2025
I-174
Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 263 of 388

# Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Size of Practice

**Litigation-defending claims of patent infringement by non-practicing Entity >$25M initial case management by Size of Practice (Q121_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 3 | 2 | 6 | 14 |
| Mean (Average) | - | $200,000 | - | $220,833 | $232,857 |
| First Quartile 25% | - | $100,000 | - | $82,500 | $71,250 |
| Median (Midpoint) | - | $150,000 | - | $137,500 | $125,000 |
| Third Quartile 75% | - | - | - | $425,000 | $362,500 |

**Litigation-defending claims of patent infringement by non-practicing Entity >$25M inclusive of  discovery, motions, and claim construction by Size of Practice (Q121_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 3 | 2 | 6 | 14 |
| Mean (Average) | - | $2,063,333 | - | $2,858,333 | $2,210,000 |
| First Quartile 25% | - | $190,000 | - | $737,500 | $662,500 |
| Median (Midpoint) | - | $1,000,000 | - | $3,250,000 | $1,300,000 |
| Third Quartile 75% | - | - | - | $4,625,000 | $4,125,000 |

**Litigation-defending claims of patent infringement by non-practicing entity >$25M inclusive of  pre-trial,  trial,  post-trial,  and  appeal (when applicable)  by  Size of Practice  (Q121_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 3 | 2 | 6 | 14 |
| Mean (Average) | - | $2,860,000 | - | $6,058,333 | $4,234,286 |
| First Quartile 25% | - | $580,000 | - | $3,775,000 | $1,300,000 |
| Median (Midpoint) | - | $3,500,000 | - | $7,000,000 | $4,000,000 |
| Third Quartile 75% | - | - | - | $7,687,500 | $7,062,500 |

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 264 of 388

## Risk in a Patent Infringement Action

**Strong correlation between the amount at risk in a patent infringement action and the overall attorney hours required to litigate the action (Q126)**

| | In your experience, how strong is the correlation between the amount at risk a patent infringement action and the overall attorney hours required to litigate the action? | | |
|---|---|---|---|
| | Very Strong/Strong | A little strong/Not strong at all | Count |
| All Individuals | 77% | 23% | 198 |
| 1-3 Attorneys | 76% | 24% | 71 |
| 4-15 Attorneys | 88% | 13% | 48 |
| 16-59 Attorneys | 78% | 22% | 41 |
| 60 or more Attorneys | 65% | 35% | 31 |

**The total cost of asserting a patent infringement action in comparison to the total cost of defending such an action (Q127)**

| | In your experience, how does the total cost of asserting a patent infringement action compared to the total cost of defending such an action? | | | |
|---|---|---|---|---|
| | More | About the Same | Less | Count |
| All Individuals | 24% | 50% | 25% | 181 |
| 1-3 Attorneys | 27% | 50% | 23% | 64 |
| 4-15 Attorneys | 26% | 56% | 19% | 43 |
| 16-59 Attorneys | 33% | 51% | 15% | 39 |
| 60 or more Attorneys | 10% | 40% | 50% | 30 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 265 of 388

**Total Cost of Filing or Defending a Petition for a Post-grant Proceeding – Life Sciences**

**PGR/IPR through filing petition by Size of Practice (Q128_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 1 | 4 | 3 | 4 | 12 |
| Mean (Average) | - | $115,000 | $160,000 | $256,250 | $205,417 |
| First Quartile 25% | - | $30,000 | $30,000 | $131,250 | $76,250 |
| Median (Midpoint) | - | $77,500 | $200,000 | $250,000 | $175,000 |
| Third Quartile 75% | - | $237,500 | - | $387,500 | $335,000 |

**PGR/IPR through end of motion practice by Size of Practice (Q128_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | - | 4 | 3 | 4 | 11 |
| Mean (Average) | - | $201,250 | $483,333 | $575,000 | $414,091 |
| First Quartile 25% | - | $76,250 | $350,000 | $362,500 | $200,000 |
| Median (Midpoint) | - | $170,000 | $500,000 | $550,000 | $400,000 |
| Third Quartile 75% | - | $357,500 | - | $812,500 | $600,000 |

# Total Cost of Filing or Defending a Petition for a Post-grant Proceeding – Life Sciences

**PGR/IPR through PTAB hearing by Size of Practice (Q128_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | - | 5 | 3 | 4 | 13 |
| Mean (Average) | - | $316,000 | $750,000 | $750,000 | $602,308 |
| First Quartile 25% | - | $140,000 | $500,000 | $425,000 | $325,000 |
| Median (Midpoint) | - | $250,000 | $750,000 | $700,000 | $500,000 |
| Third Quartile 75% | - | $525,000 | - | $1,125,000 | $950,000 |

**PGR/IPR through appeal by Size of Practice (Q128_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | - | 4 | 3 | 4 | 11 |
| Mean (Average) | - | $355,000 | $1,166,667 | $1,062,500 | $833,636 |
| First Quartile 25% | - | $152,500 | $1,000,000 | $562,500 | $300,000 |
| Median (Midpoint) | - | $275,000 | $1,000,000 | $975,000 | $750,000 |
| Third Quartile 75% | - | $637,500 | - | $1,650,000 | $1,200,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 267 of 388

# Total Cost of Filing or Defending a Petition for a Post-grant Proceeding – Life Sciences

**PGR/IPR through PTAB hearing by Location (Q128_3) – Life Sciences**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 3 | - | 1 | 1 | 3 | - | 3 | 1 | - | - | - | 13 |
| Mean (Average) | $916,667 | - | - | - | $583,333 | - | $733,333 | - | - | - | - | $602,308 |
| First Quartile 25% | $750,000 | - | - | - | $400,000 | - | $500,000 | - | - | - | - | $325,000 |
| Median (Midpoint) | $1,000,000 | - | - | - | $450,000 | - | $500,000 | - | - | - | - | $500,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | - | - | $950,000 |

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 268 of 388

**Total Cost of Filing or Defending a Petition for a Post-grant Proceeding - Electrical/Computer**

**PGR/IPR through filing petition by Size of Practice (Q129_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 1 | 3 | 4 | 6 | 15 |
| Mean (Average) | - | $91,667 | $181,250 | $175,000 | $154,000 |
| First Quartile 25% | - | $50,000 | $68,750 | $100,000 | $75,000 |
| Median (Midpoint) | - | $75,000 | $225,000 | $150,000 | $150,000 |
| Third Quartile 75% | - | - | $250,000 | $237,500 | $250,000 |

**PGR/IPR through end of motion practice by Size of Practice (Q129_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 1 | 3 | 3 | 5 | 12 |
| Mean (Average) | - | $163,000 | $391,667 | $290,000 | $262,083 |
| First Quartile 25% | - | $90,000 | $125,000 | $187,500 | $137,000 |
| Median (Midpoint) | - | $200,000 | $350,000 | $275,000 | $200,000 |
| Third Quartile 75% | - | - | - | $400,000 | $337,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 269 of 388

**PGR/IPR through PTAB hearing by Size of Practice (Q129_3)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 1 | 4 | 4 | 6 | 16 |
| Mean (Average) | - | $228,500 | $525,000 | $410,000 | $360,250 |
| First Quartile 25% | - | $73,000 | $250,000 | $325,000 | $355,000 |
| Median (Midpoint) | - | $250,000 | $450,000 | $380,000 | $250,000 |
| Third Quartile 75% | - | $362,500 | $875,000 | $475,000 | $400,000 |

**PGR/IPR through appeal by Size of Practice (Q129_4)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 1 | 3 | 3 | 6 | 13 |
| Mean (Average) | - | $239,000 | $891,667 | $558,333 | $523,385 |
| First Quartile 25% | - | $19,000 | $275,000 | $462,500 | $287,500 |
| Median (Midpoint) | - | $300,000 | $1,000,000 | $525,000 | $500,000 |
| Third Quartile 75% | - | - | - | $687,500 | $725,000 |

# Total Cost of Filing or Defending a Petition for a Post-grant Proceeding – Electrical/Computer

**PGR/IPR through filing petition by Location (Q129_1)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | - | 1 | - | 3 | - | 1 | 3 | 1 | 3 | 1 | 15 |
| Mean (Average) | - | - | - | - | $216,000 | - | - | $175,000 | - | $150,000 | - | $154,000 |
| First Quartile 25% | - | - | - | - | $100,000 | - | - | $75,000 | - | $100,000 | - | $75,000 |
| Median (Midpoint) | - | - | - | - | $200,000 | - | - | $200,000 | - | $150,000 | - | $150,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | - | - | $250,000 |

**PGR/IPR through PTAB hearing by Location (Q129_2)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | - | 1 | - | 4 | - | 1 | 3 | 1 | 3 | - | 16 |
| Mean (Average) | - | - | - | - | $465,000 | - | - | $300,000 | - | $333,333 | - | $360,250 |
| First Quartile 25% | - | - | - | - | $370,000 | - | - | $250,000 | - | $250,000 | - | $250,000 |
| Median (Midpoint) | - | - | - | - | $400,000 | - | - | $250,000 | - | $350,000 | - | $355,000 |
| Third Quartile 75% | - | - | - | - | $625,000 | - | - | - | - | - | - | $400,000 |

**PGR/IPR through appeal by Location (Q129_4)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | - | 1 | - | 3 | - | 1 | 1 | 1 | 3 | - | 13 |
| Mean (Average) | - | - | - | - | $650,000 | - | - | - | - | $483,333 | - | $523,385 |
| First Quartile 25% | - | - | - | - | $500,000 | - | - | - | - | $400,000 | - | $287,500 |
| Median (Midpoint) | - | - | - | - | $650,000 | - | - | - | - | $500,000 | - | $500,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | - | - | $725,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 271 of 388

**Total Cost of Filing or Defending a Petition for a Post-grant Proceeding - Mechanical**

**PGR/IPR through filing petition by Size of Practice (Q130_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 4 | 6 | 7 | 9 |
| Mean (Average) | - | $53,750 | $170,833 | $132,857 | $117,368 |
| First Quartile 25% | - | $35,000 | $81,250 | $80,000 | $50,000 |
| Median (Midpoint) | - | $55,000 | $200,000 | $100,000 | $100,000 |
| Third Quartile 75% | - | $71,250 | 225,000 | $175,000 | $200,000 |

**PGR/IPR through end of motion practice by Size of Practice (Q130_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 4 | 5 | 6 | 17 |
| Mean (Average) | - | $137,500 | $325,000 | $260,000 | $226,176 |
| First Quartile 25% | - | $78,750 | $162,000 | $190,000 | $107,500 |
| Median (Midpoint) | - | $137,500 | $250,000 | $250,000 | $200,000 |
| Third Quartile 75% | - | $196,250 | $525,000 | $325,000 | $275,000 |

# Total Cost of Filing or Defending a Petition for a Post-grant Proceeding – Mechanical

**PGR/IPR through PTAB hearing by Size of Practice (Q130_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 5 | 6 | 7 | 20 |
| Mean (Average) | - | $190,800 | $425,000 | $378,571 | $315,700 |
| First Quartile 25% | - | $69,500 | $237,500 | $300,000 | $203,750 |
| Median (Midpoint) | - | $215,000 | $400,000 | $400,000 | $300,000 |
| Third Quartile 75% | - | $300,000 | $625,000 | $400,000 | $400,000 |

**PGR/IPR through appeal by Size of Practice (Q130_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 2 | 3 | 5 | 7 | 17 |
| Mean (Average) | - | $181,333 | $675,000 | $521,429 | $457,558 |
| First Quartile 25% | - | $225,000 | $312,500 | $350,000 | $250,000 |
| Median (Midpoint) | - | $19,000 | $700,000 | $550,000 | $350,000 |
| Third Quartile 75% | - | - | $1,025,000 | $650,000 | $675,000 |

# Total Cost of Filing or Defending a Petition for a Post-grant Proceeding – Mechanical

**PGR/IPR through filing petition by Location (Q130_1)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | - | 1 | - | 3 | - | 4 | 3 | 1 | 3 | - | 19 |
| Mean (Average) | - | - | - | - | $158,333 | - | $162,500 | $111,667 | - | $125,000 | - | $117,368 |
| First Quartile 25% | - | - | - | - | $75,000 | - | $62,500 | $60,000 | - | $100,000 | - | $50,000 |
| Median (Midpoint) | - | - | - | - | $100,000 | - | $150,000 | $75,000 | - | $100,000 | - | $100,000 |
| Third Quartile 75% | - | - | - | - | - | - | $275,000 | - | - | - | - | $200,000 |

**PGR/IPR through end of motion practice by Location (Q130_2)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | - | 1 | - | 3 | - | 4 | 2 | 1 | 2 | - | 17 |
| Mean (Average) | - | - | - | - | $283,333 | - | $257,500 | - | - | - | - | $226,176 |
| First Quartile 25% | - | - | - | - | $200,000 | - | $122,500 | - | - | - | - | $107,500 |
| Median (Midpoint) | - | - | - | - | $250,000 | - | $275,000 | - | - | - | - | $200,000 |
| Third Quartile 75% | - | - | - | - | - | - | $375,000 | - | - | - | - | $275,000 |

# Total Cost of Filing or Defending a Petition for a Post-grant Proceeding – Mechanical

**PGR/IPR through PTAB hearing by Location (Q130_3)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | - | 1 | - | 4 | - | 4 | 3 | 1 | 3 | - | 20 |
| Mean (Average) | - | - | - | - | $412,500 | - | $380,000 | $288,333 | - | $316,667 | - | $315,700 |
| First Quartile 25% | - | - | - | - | $312,000 | - | $190,000 | $215,000 | - | $250,000 | - | $203,750 |
| Median (Midpoint) | - | - | - | - | $375,000 | - | $400,000 | $250,000 | - | $300,000 | - | $300,000 |
| Third Quartile 75% | - | - | - | - | $550,000 | - | $550,000 | - | - | - | - | $400,000 |

**PGR/IPR through appeal by Location (Q130_4)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | - | 1 | - | 3 | - | 4 | 1 | 1 | 3 | - | 17 |
| Mean (Average) | - | - | - | - | $556,667 | - | $562,500 | - | - | $450,000 | - | $457,588 |
| First Quartile 25% | - | - | - | - | $350,000 | - | $262,500 | - | - | $350,000 | - | $250,000 |
| Median (Midpoint) | - | - | - | - | $650,000 | - | $650,000 | - | - | $450,000 | - | $350,000 |
| Third Quartile 75% | - | - | - | - | - | - | $775,000 | - | - | - | - | $675,000 |

**Total Cost of Filing or Defending a Petition for a Post-grant Proceeding**

**The total cost of filing a petition for post-grant proceeding (IPR, CBM, or PGR) in comparison to the total cost of defending such an action (Q131)**

| | In your experience, how is the total cost of filing a petition for post-grant proceeding (IPR or PGR) compared to the total cost of defending such an action? | | | |
|---|---|---|---|---|
| | More | About the Same | Less | Count |
| All Individuals | 38% | 43% | 18% | 60 |
| 1-3 Attorneys | 25% | 42% | 33% | 12 |
| 4-15 Attorneys | 47% | 32% | 21% | 19 |
| 16-59 Attorneys | 27% | 64% | 9% | 11 |
| 60 or more Attorneys | 47% | 40% | 13% | 15 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 276 of 388

**Total Cost of a Trademark Infringement Action by Location**

**Litigation-trademark infringement <$1M initial case management by Location (Q132_1)**

| | Location | | | | | | | | | | | |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 3 | 1 | 3 | 1 | 5 | - | 4 | 6 | 3 | 3 | - | 34 |
| Mean (Average) | $23,333 | - | $30,000 | - | $41,000 | - | $19,500 | $22,667 | $15,000 | $25,000 | - | $23,485 |
| First Quartile 25% | $5,000 | - | $5,000 | - | $12,500 | - | $12,000 | $7,750 | $10,000 | $15,000 | - | $10,000 |
| Median (Midpoint) | $15,000 | - | $10,000 | - | $30,000 | - | $19,000 | $17,500 | $15,000 | $25,000 | - | $15,000 |
| Third Quartile 75% | - | - | - | - | $75,000 | - | $27,500 | $42,500 | - | - | - | $31,250 |

**Litigation-trademark infringement <$1M inclusive of discovery, motions, and claim construction by Location (Q132_2)**

| | Location | | | | | | | | | | | |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 3 | 1 | 2 | 1 | 4 | - | 4 | 5 | 3 | 3 | - | 31 |
| Mean (Average) | $100,000 | - | - | - | $281,250 | - | $293,750 | $187,000 | $68,333 | $408,333 | - | $188,645 |
| First Quartile 25% | $50,000 | - | - | - | $131,250 | - | $87,500 | $17,500 | $50,000 | $50,000 | - | $50,000 |
| Median (Midpoint) | $100,000 | - | - | - | $225,000 | - | $200,000 | $250,000 | $75,000 | $575,000 | - | $100,000 |
| Third Quartile 75% | - | - | - | - | $487,500 | - | $593,750 | $325,000 | - | - | - | $300,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 277 of 388

# Total Cost of a Trademark Infringement Action by Location

**Litigation-trademark infringement <$1M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Location (Q132_3)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 3 | 1 | 3 | 1 | 3 | - | 3 | 5 | 3 | 2 | - | 29 |
| Mean (Average) | $216,667 | - | $225,000 | - | $733,333 | - | $583,333 | $399,000 | $150,000 | - | - | $378,276 |
| First Quartile 25% | $100,000 | - | $100,000 | - | $50,000 | - | $350,000 | $22,500 | $100,000 | - | - | $100,000 |
| Median (Midpoint) | $250,000 | - | $150,000 | - | $900,000 | - | $400,000 | $450,000 | $150,000 | - | - | $250,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | $750,000 | - | - | - | $500,000 |

**Litigation-trademark infringement <$1M cost if dispute was resolved through mediation by Location (Q132_4)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | 1 | 2 | - | 2 | - | 3 | 5 | 2 | 2 | - | 22 |
| Mean (Average) | - | - | - | - | - | - | $120,000 | $166,000 | - | - | - | $98,864 |
| First Quartile 25% | - | - | - | - | - | - | $50,000 | $15,000 | - | - | - | $33,750 |
| Median (Midpoint) | - | - | - | - | - | - | $60,000 | $50,000 | - | - | - | $50,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | $375,000 | - | - | - | $97,500 |

# Total Cost of a Trademark Infringement Action by Location

**Litigation-trademark infringement $1M-$10M initial case management by Location (Q133_1)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 2 | 1 | 2 | 2 | 4 | - | 3 | 4 | 2 | 3 | - | 27 |
| Mean (Average) | - | - | - | - | $70,000 | - | $23,333 | $20,500 | - | $40,000 | - | $37,296 |
| First Quartile 25% | - | - | - | - | $21,250 | - | $10,000 | $10,500 | - | $20,000 | - | $15,000 |
| Median (Midpoint) | - | - | - | - | $57,500 | - | $30,000 | $16,000 | - | $50,000 | - | $25,000 |
| Third Quartile 75% | - | - | - | - | $131,250 | - | - | $35,000 | - | - | - | $50,000 |

**Litigation-trademark infringement $1M-$10M inclusive of discovery, motions, and claim construction by Location (Q133_2)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 2 | 1 | 1 | 2 | 3 | - | 2 | 4 | 2 | 3 | - | 24 |
| Mean (Average) | - | - | - | - | $733,333 | - | - | $282,500 | - | $650,000 | - | $313,958 |
| First Quartile 25% | - | - | - | - | $250,000 | - | - | $85,000 | - | $450,000 | - | $56,250 |
| Median (Midpoint) | - | - | - | - | $750,000 | - | - | $300,000 | - | $750,000 | - | $250,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | $462,500 | - | - | - | $437,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 279 of 388

# Total Cost of a Trademark Infringement Action by Location

**Litigation-trademark infringement $1M-$10M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Location (Q133_3)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | 1 | 2 | 2 | 2 | - | 3 | 4 | 2 | 3 | - | 25 |
| Mean (Average) | - | - | - | - | - | - | $1,466,667 | $623,750 | - | $866,667 | - | $795,000 |
| First Quartile 25% | - | - | - | - | - | - | $300,000 | $146,250 | - | $350,000 | - | $275,000 |
| Median (Midpoint) | - | - | - | - | - | - | $500,000 | $475,000 | - | $1,000,000 | - | $500,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | $1,250,000 | - | - | - | $1,100,000 |

**Litigation-trademark infringement $1M-$10M cost if dispute was resolved through mediation by Location (Q133_4)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 1 | 1 | 1 | 1 | 2 | - | 3 | 3 | 2 | 3 | - | 19 |
| Mean (Average) | - | - | - | - | - | - | $200,000 | $273,333 | - | $58,333 | - | $157,105 |
| First Quartile 25% | - | - | - | - | - | - | $50,000 | $5,000 | - | $50,000 | - | $50,000 |
| Median (Midpoint) | - | - | - | - | - | - | $250,000 | $65,000 | - | $50,000 | - | $70,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | - | - | $250,000 |

# Total Cost of a Trademark Infringement Action by Location

**Litigation-trademark infringement $10 -$25M initial case management by Location (Q134_1)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | - | 2 | 1 | 4 | - | 3 | 3 | - | 1 | - | 18 |
| Mean (Average) | - | - | - | - | $101,250 | - | $29,000 | $28,333 | - | - | - | $49,556 |
| First Quartile 25% | - | - | - | - | $21,250 | - | $15,000 | $15,000 | - | - | - | $15,000 |
| Median (Midpoint) | - | - | - | - | $95,000 | - | $30,000 | $30,000 | - | - | - | $30,000 |
| Third Quartile 75% | - | - | - | - | $187,500 | - | - | - | - | - | - | $57,500 |

**Litigation-trademark infringement $10 -$25M inclusive of discovery, motions, and claim construction by Location (Q134_2)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | - | 1 | 1 | 3 | - | 3 | 3 | - | 1 | - | 17 |
| Mean (Average) | - | - | - | - | $1,733,333 | - | $1,233,333 | $378,333 | - | - | - | $872,059 |
| First Quartile 25% | - | - | - | - | $250,000 | - | $200,000 | $35,000 | - | - | - | $135,000 |
| Median (Midpoint) | - | - | - | - | $2,000,000 | - | $500,000 | $350,000 | - | - | - | $350,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | - | - | $1,500,000 |

**Litigation-trademark infringement $10 -$25M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Location (Q134_3)**

| | Location | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 2 | - | 2 | 1 | 4 | - | 3 | 2 | - | 1 | - | 18 |
| Mean (Average) | - | - | - | - | $2,225,000 | - | $1,850,000 | - | - | - | - | $1,437,778 |
| First Quartile 25% | - | - | - | - | $412,500 | - | $350,000 | - | - | - | - | $325,000 |
| Median (Midpoint) | - | - | - | - | $2,425,000 | - | $1,000,000 | - | - | - | - | $675,000 |
| Third Quartile 75% | - | - | - | - | $3,837,500 | - | - | - | - | - | - | $2,337,500 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 281 of 388

# Total Cost of a Trademark Infringement Action by Location

**Litigation-trademark infringement >$25M Initial case management by Location (Q135_1)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Location | | | | | | | |
| Number of Respondents | 2 | - | - | - | 4 | - | 3 | 3 | - | - | - | 19 |
| Mean (Average) | - | - | - | - | $157,500 | - | $38,333 | $38,333 | - | - | - | $117,368 |
| First Quartile 25% | - | - | - | - | $21,250 | - | $25,000 | $25,000 | - | - | - | $25,000 |
| Median (Midpoint) | - | - | - | - | $107,500 | - | $30,000 | $40,000 | - | - | - | $40,000 |
| Third Quartile 75% | - | - | - | - | $343,750 | - | - | - | - | - | - | $80,000 |

**Litigation-trademark infringement >$25M inclusive of discovery, motions, and claim construction by Location (Q135_2)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Location | | | | | | | |
| Number of Respondents | 2 | - | - | - | 3 | - | 2 | 3 | - | - | - | 16 |
| Mean (Average) | - | - | - | - | $2,833,333 | - | - | $466,667 | - | - | - | $1,133,750 |
| First Quartile 25% | - | - | - | - | $250,000 | - | - | $50,000 | - | - | - | $140,000 |
| Median (Midpoint) | - | - | - | - | $3,750,000 | - | - | $350,000 | - | - | - | $375,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | - | - | $1,375,000 |

**Litigation-trademark infringement >$25M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Location (Q135_3)**

| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Location | | | | | | | |
| Number of Respondents | 2 | - | - | - | 3 | - | 22 | 3 | - | - | - | 17 |
| Mean (Average) | - | - | - | - | $4,483,333 | - | - | $1,173,333 | - | - | - | $1,918,235 |
| First Quartile 25% | - | - | - | - | $1,500,000 | - | - | $70,000 | - | - | - | $400,000 |
| Median (Midpoint) | - | - | - | - | $4,950,000 | - | - | $450,000 | - | - | - | $1,100,000 |
| Third Quartile 75% | - | - | - | - | - | - | - | - | - | - | - | $2,500,000 |

**Total Cost of a Trademark Infringement Action by Size of Practice**

**Litigation-trademark infringement <$1M initial case management by Size of Practice (Q132_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 13 | 8 | 9 | 4 | 34 |
| Mean (Average) | $20,462 | $14,000 | $20,056 | $60,000 | $23,485 |
| First Quartile 25% | $7,500 | $6,250 | $12,500 | $30,000 | $10,000 |
| Median (Midpoint) | $20,000 | $10,000 | $15,000 | $75,000 | $15,000 |
| Third Quartile 75% | $32,500 | $18,750 | $25,000 | $75,000 | $31,250 |

**Litigation-trademark infringement <$1M inclusive of discovery, motions, and claim construction by Size of Practice (Q132_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 13 | 7 | 8 | 3 | 31 |
| Mean (Average) | $135,769 | $72,571 | $265,625 | $483,333 | $188,645 |
| First Quartile 25% | $50,000 | $25,000 | $112,500 | $300,000 | $100,000 |
| Median (Midpoint) | $75,000 | $55,000 | $225,000 | $550,000 | $50,000 |
| Third Quartile 75% | $175,000 | $125,000 | $337,500 | - | $300,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 283 of 388

**Litigation-trademark infringement <$1M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q132_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 11 | 6 | 8 | 4 | 29 |
| Mean (Average) | $250,909 | $147,500 | $493,750 | $843,750 | $378,276 |
| First Quartile 25% | $100,000 | $33,750 | $250,000 | $518,750 | $100,000 |
| Median (Midpoint) | $200,000 | $85,000 | $450,000 | $850,000 | $250,000 |
| Third Quartile 75% | $350,000 | $237,500 | $875,000 | $1,162,500 | $500,000 |

**Litigation-trademark infringement <$1M cost if dispute was resolved through mediation by Size of Practice (Q132_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 9 | 5 | 6 | 2 | 22 |
| Mean (Average) | $82,778 | $75,000 | $161,667 | $42,500 | $98,864 |
| First Quartile 25% | $17,500 | $50,000 | $67,500 | $35,000 | $50,000 |
| Median (Midpoint) | $30,000 | $50,000 | $46,250 | $42,500 | $33,750 |
| Third Quartile 75% | $165,000 | $112,500 | $312,500 | - | $97,500 |

**Litigation-trademark infringement $1M-$10M initial case management by Size of Practice (Q133_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 9 | 4 | 9 | 5 | 27 |
| Mean (Average) | $38,889 | $26,750 | $19,444 | $75,000 | $37,296 |
| First Quartile 25% | $20,000 | $10,500 | $10,000 | $30,000 | $15,000 |
| Median (Midpoint) | $30,000 | $18,500 | $15,000 | $75,0000 | $25,000 |
| Third Quartile 75% | $50,000 | $51,250 | $27,500 | $120,000 | $50,000 |

**Litigation-trademark infringement $1M-$10M inclusive of discovery, motions, and claim construction by Size of Practice (Q133_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 9 | 4 | 7 | 4 | 24 |
| Mean (Average) | $263,889 | $130,000 | $220,000 | $775,000 | $313,958 |
| First Quartile 25% | $75,000 | $18,750 | $50,000 | $487,500 | $56,250 |
| Median (Midpoint) | $200,000 | $52,500 | $250,000 | $750,000 | $250,000 |
| Third Quartile 75% | $400,000 | $318,750 | $250,000 | $1,087,500 | $437,500 |

# Total Cost of a Trademark Infringement Action by Size Practice

**Litigation-trademark infringement $1M-$10M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q133_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 9 | 4 | 7 | 5 | 25 |
| Mean (Average) | $450,000 | $343,750 | $1,057,143 | $1,410,000 | $795,000 |
| First Quartile 25% | $275,000 | $53,750 | $400,000 | $925,000 | $275,000 |
| Median (Midpoint) | $450,000 | $165,000 | $500,000 | $1,250,000 | $500,000 |
| Third Quartile 75% | $550,000 | $812,500 | $1,500,000 | $1,975,000 | $1,100,000 |

**Litigation-trademark infringement $1M-$10M cost if dispute was resolved through mediation by Size of Practice (Q133_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 9 | 3 | 5 | 2 | 19 |
| Mean (Average) | $138,889 | $131,667 | $243,000 | - | $157,105 |
| First Quartile 25% | $37,500 | $65,000 | $45,000 | - | $50,000 |
| Median (Midpoint) | $50,000 | $80,000 | $75,000 | - | $70,000 |
| Third Quartile 75% | $250,000 | - | $525,000 | - | $250,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 286 of 388

# Total Cost of a Trademark Infringement Action by Size Practice

**Litigation-trademark infringement $10M-$25M initial case management by Size of Practice (Q134_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 4 | 7 | 4 | 19 |
| Mean (Average) | $272,500 | $38,750 | $24,571 | $118,750 | $99,579 |
| First Quartile 25% | $22,500 | $11,250 | $15,000 | $43,750 | $15,000 |
| Median (Midpoint) | $35,000 | $32,500 | $15,000 | $125,000 | $30,000 |
| Third Quartile 75% | $760,000 | $72,500 | $40,000 | $187,500 | $80,000 |

**Litigation-trademark infringement $10M-$25M inclusive of discovery, motions, and claim construction by Size of Practice (Q134_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 4 | 6 | 3 | 17 |
| Mean (Average) | $800,000 | $218,750 | $800,000 | $1,983,333 | $872,059 |
| First Quartile 25% | $162,500 | $23,750 | $200,000 | $1,000,000 | $135,000 |
| Median (Midpoint) | $275,000 | $77,500 | $375,000 | $2,000,000 | $350,000 |
| Third Quartile 75% | $1,962,500 | $555,000 | $1,312,500 | - | $1,500,000 |

# Total Cost of a Trademark Infringement Action by Size Practice

**Litigation-trademark infringement $10M-$25M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q134_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 5 | 6 | 4 | 19 |
| Mean (Average) | $1,575,000 | $816,000 | $1,333,333 | $2,375,000 | $1,467,368 |
| First Quartile 25% | $375,000 | $65,000 | $200,000 | $962,500 | $350,000 |
| Median (Midpoint) | $475,000 | $450,000 | $750,000 | $2,325,000 | $850,000 |
| Third Quartile 75% | $3,875,000 | $1,750,000 | $2,550,000 | $3,837,500 | $2,000,000 |

**Litigation-trademark infringement $10M-$25M cost if dispute was resolved through mediation by Size of Practice (Q134_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 3 | 5 | 2 | 14 |
| Mean (Average) | $1,072,500 | $251,667 | $307,000 | - | $484,286 |
| First Quartile 25% | $12,500 | $75,000 | $50,000 | - | $50,000 |
| Median (Midpoint) | $142,500 | $80,000 | $75,000 | - | $90,000 |
| Third Quartile 75% | $3,062,500 | - | $680,000 | - | $420,000 |

# Total Cost of a Trademark Infringement Action by Size Practice

**Litigation-trademark infringement >$25M initial case management by Size of Practice (Q135_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 4 | 7 | 4 | 19 |
| Mean (Average) | $273,750 | $47,500 | $32,143 | $180,000 | $117,368 |
| First Quartile 25% | $26,250 | $13,750 | $15,000 | $53,750 | $25,000 |
| Median (Midpoint) | $35,000 | $50,000 | $25,000 | $142,500 | $40,000 |
| Third Quartile 75% | $760,000 | $78,750 | $50,000 | $343,750 | $80,000 |

**Litigation-trademark infringement >$25M inclusive of discovery, motions, and claim construction by Size of Practice (Q135_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 4 | 6 | 3 | 17 |
| Mean (Average) | $1,187,500 | $297,500 | $1,008,333 | $3,250,000 | $1,278,824 |
| First Quartile 25% | $200,000 | $27,500 | $200,000 | $1,500,000 | $160,000 |
| Median (Midpoint) | $275,000 | $85,000 | $575,000 | $3,750,000 | $400,000 |
| Third Quartile 75% | $3,087,500 | $780,000 | $1,650,000 | - | $2,550,000 |

# Total Cost of a Trademark Infringement Action by Size Practice

**Litigation-trademark infringement >$25M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q135_3)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 5 | 6 | 4 | 19 |
| Mean (Average) | $1,887,500 | $852,000 | $1,766,667 | $3,762,500 | $1,971,579 |
| First Quartile 25% | $375,000 | $80,000 | $200,000 | $1,325,00 | $350,000 |
| Median (Midpoint) | $600,000 | $600,000 | $1,250,000 | $3,475,000 | $1,100,000 |
| Third Quartile 75% | $4,687,500 | $1,750,000 | $3,450,000 | $6,487,500 | $3,000,000 |

**Litigation-trademark infringement >$25M cost if dispute was resolved through mediation by Size of Practice (Q135_4)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 3 | 5 | 2 | 14 |
| Mean (Average) | $1,326,250 | $226,667 | $424,000 | - | $603,929 |
| First Quartile 25% | $16,250 | $90,000 | $62,500 | - | $68,750 |
| Median (Midpoint) | $150,000 | $90,000 | $75,000 | - | $120,000 |
| Third Quartile 75% | $3,812,500 | - | $960,000 | - | $440,000 |

## Trade Infringement Action

**Strong correlation between the amount at risk in a trademark infringement action and the overall attorney hours required to litigate the action (Q136)**

| | In your experience, how strong is the correlation between the amount at risk a trademark infringement action and the overall attorney hours required to litigate the action? | | |
|---|---|---|---|
| | Very Strong/Strong | A little strong/Not strong at all | Count |
| All Individuals | 57% | 43% | 115 |
| 1-3 Attorneys | 68% | 33% | 40 |
| 4-15 Attorneys | 55% | 45% | 33 |
| 16-59 Attorneys | 55% | 45% | 22 |
| 60 or more Attorneys | 36% | 64% | 14 |

**The total cost of asserting a trademark infringement action in comparison to the total cost of defending such an action (Q137)**

| | In your experience, how is the total cost of asserting a trademark infringement action compared to the total cost of defending such an action? | | | |
|---|---|---|---|---|
| | More | About the Same | Less | Count |
| All Individuals | 20% | 60% | 20% | 104 |
| 1-3 Attorneys | 22% | 64% | 14% | 36 |
| 4-15 Attorneys | 33% | 52% | 15% | 27 |
| 16-59 Attorneys | 9% | 68% | 23% | 22 |
| 60 or more Attorneys | 7% | 57% | 36% | 14 |

## Litigation Trademark Opposition/Cancellation

**Litigation-trademark opposition/cancellation through filing petition by Location (Q138_1)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 6 | 1 | 3 | 2 | 4 | 1 | 5 | 6 | 6 | 11 | 2 | 52 |
| Mean (Average) | $6,583 | - | $11,667 | - | $8,300 | - | $3,960 | $6,150 | $7,167 | $11,136 | - | $8,608 |
| First Quartile 25% | $1,875 | - | $5,000 | - | $2,400 | - | $1,400 | $2,875 | $4,500 | $3,000 | - | $3,000 |
| Median (Midpoint) | $3,000 | - | $5,000 | - | $5,500 | - | $4,000 | $5,000 | $5,000 | $5,000 | - | $5,000 |
| Third Quartile 75% | $10,000 | - | - | - | $17,000 | - | $6,500 | $8,550 | $11,250 | $15,000 | - | $10,000 |

**Litigation-trademark opposition/cancellation through end of discovery by Location (Q138_2)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 5 | 1 | 3 | 2 | 4 | 1 | 4 | 4 | 6 | 10 | 2 | 47 |
| Mean (Average) | $36,800 | - | $51,667 | - | $82,000 | - | $137,500 | $51,250 | $47,500 | $48,350 | - | $55,796 |
| First Quartile 25% | $4,500 | - | $35,000 | - | $28,500 | - | $50,000 | $16,250 | $15,000 | $31,375 | - | $20,000 |
| Median (Midpoint) | $25,000 | - | $50,000 | - | $80,000 | - | $50,000 | $20,000 | $40,000 | $50,000 | - | $50,000 |
| Third Quartile 75% | $75,000 | - | - | - | $137,500 | - | $312,500 | $117,500 | $68,750 | $60,000 | - | $70,000 |

**Litigation-trademark opposition/cancellation inclusive, all costs by Location (Q138_3)**

| | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East | All Individuals |
| Number of Respondents | 5 | 1 | 3 | 2 | 4 | 1 | 4 | 4 | 5 | 9 | 2 | 45 |
| Mean (Average) | $117,000 | - | $86,667 | - | $142,000 | - | $215,000 | $108,750 | $86,000 | $118,333 | - | $111,916 |
| First Quartile 25% | $30,000 | - | $55,000 | - | $97,500 | - | $80,000 | $31,250 | $22,500 | $100,000 | - | $100,000 |
| Median (Midpoint) | $75,000 | - | $75,000 | - | $150,000 | - | $90,000 | $55,000 | $60,000 | $100,000 | - | $45,000 |
| Third Quartile 75% | $225,000 | - | - | - | $180,000 | - | $475,000 | $240,000 | $162,500 | $150,000 | - | $150,000 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 292 of 388

**Litigation-trademark opposition/cancellation through filing petition by Size of Practice (Q138_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 20 | 13 | 11 | 6 | 52 |
| Mean (Average) | $6,495 | $12,208 | $7,182 | $12,167 | $8,608 |
| First Quartile 25% | $3,125 | $2,350 | $2,500 | $5,000 | $3,000 |
| Median (Midpoint) | $5,000 | $5,000 | $4,000 | $11,500 | $5,000 |
| Third Quartile 75% | $6,300 | $15,000 | $10,000 | $17,500 | $10,000 |

**Litigation-trademark opposition/cancellation through end of discovery by Size of Practice (Q138_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 18 | 12 | 10 | 6 | 47 |
| Mean (Average) | $47,639 | $43,117 | $89,300 | $58,083 | $55,796 |
| First Quartile 25% | $15,000 | $21,250 | $17,250 | $49,625 | $20,000 |
| Median (Midpoint) | $45,000 | $37,500 | $50,000 | $57,500 | $50,000 |
| Third Quartile 75% | $57,500 | $50,000 | $112,500 | $71,250 | $70,000 |

**Litigation-trademark opposition/cancellation inclusive, all costs by Size of Practice (Q138_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 16 | 12 | 10 | 6 | 45 |
| Mean (Average) | $97,688 | $84,433 | $168,000 | $126,667 | $111,916 |
| First Quartile 25% | $28,750 | $43,750 | $43,750 | $95,000 | $45,000 |
| Median (Midpoint) | $77,500 | $60,000 | $150,000 | $100,000 | $100,000 |
| Third Quartile 75% | $143,750 | $150,000 | $205,000 | $160,000 | $150,000 |

**Total Cost of a Copyright Infringement Action by Size of Practice**

**Litigation-copyright infringement <$1M initial case management by Size of Practice (Q139_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 6 | 4 | 4 | - | 14 |
| Mean (Average) | $21,917 | $5,000 | $15,125 | - | $15,143 |
| First Quartile 25% | $4,125 | $3,125 | $8,125 | - | $5,000 |
| Median (Midpoint) | $17,500 | $5,000 | $14,000 | - | $8,750 |
| Third Quartile 75% | $42,500 | $6,875 | $23,250 | - | $25,000 |

**Litigation-copyright infringement <$1M inclusive of discovery, motions, and claim construction by Size of Practice (Q139_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 6 | 4 | 4 | - | 14 |
| Mean (Average) | $160,000 | $38,000 | $202,500 | - | $137,286 |
| First Quartile 25% | $40,000 | $16,500 | $60,000 | - | $30,000 |
| Median (Midpoint) | $175,000 | $40,000 | $150,000 | - | $105,000 |
| Third Quartile 75% | $237,500 | $57,500 | $397,500 | - | $200,000 |

# Total Cost of Copyright Infringement Action by Size of Practice

**Litigation-copyright infringement <$1M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q139_3)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 6 | 4 | 4 | - | 14 |
| Mean (Average) | $235,000 | $65,000 | $402,500 | - | $234,286 |
| First Quartile 25% | $40,000 | $30,000 | $112,500 | - | $48,750 |
| Median (Midpoint) | $200,000 | $67,500 | $300,000 | - | $125,000 |
| Third Quartile 75% | $462,500 | $97,500 | $795,000 | - | $337,500 |

**Litigation-copyright infringement <$1M cost if dispute was resolved through mediation by Size of Practice (Q139_4)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 5 | 4 | 4 | - | 13 |
| Mean (Average) | $151,000 | $57,500 | $51,250 | - | $91,538 |
| First Quartile 25% | $15,000 | $31,250 | $23,750 | - | $27,500 |
| Median (Midpoint) | $150,000 | $55,000 | $55,000 | - | $60,000 |
| Third Quartile 75% | $287,500 | $86,250 | $75,000 | - | $120,000 |

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 295 of 388

**Litigation-copyright infringement $1M-$10M initial case management by Size of Practice (Q140_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 3 | 4 | - | 11 |
| Mean (Average) | $51,250 | $6,500 | $18,750 | - | $27,227 |
| First Quartile 25% | $21,250 | $2,500 | $10,000 | - | $10,000 |
| Median (Midpoint) | $45,000 | $7,000 | $17,500 | - | $15,000 |
| Third Quartile 75% | $87,500 | - | $28,750 | - | $40,000 |

**Litigation-copyright infringement $1M-$10M inclusive of discovery, motions, and claim construction by Size of Practice (Q140_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 3 | 4 | - | 11 |
| Mean (Average) | $300,000 | $48,333 | $562,500 | - | $326,818 |
| First Quartile 25% | $250,000 | $15,000 | $162,500 | - | $80,000 |
| Median (Midpoint) | $300,000 | $50,000 | $250,000 | - | $250,000 |
| Third Quartile 75% | $350,000 | - | $1,275,000 | - | $350,000 |

**Litigation-copyright Infringement $1M-$10M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q140_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 4 | 3 | 4 | - | 11 |
| Mean (Average) | $450,000 | $76,667 | $862,500 | - | $498,182 |
| First Quartile 25% | $275,000 | $30,000 | $162,500 | - | $100,000 |
| Median (Midpoint) | $400,000 | $100,000 | $550,000 | - | $350,000 |
| Third Quartile 75% | $675,000 | - | $1,875,000 | - | $600,000 |

**Litigation-copyright infringement $1M-$10M cost if dispute was resolved through mediation by Size of Practice (Q140_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 3 | - | 9 |
| Mean (Average) | $260,000 | $96,667 | $118,333 | - | $158,333 |
| First Quartile 25% | $5,000 | $40,000 | $15,000 | - | $27,500 |
| Median (Midpoint) | $275,000 | $100,000 | $75,000 | - | $100,000 |
| Third Quartile 75% | - | - | - | - | $270,000 |

## Copyright infringement action

**Correlation between the amount at risk in a copyright infringement action and the overall attorney hours required to litigate the action (Q143)**

| | In your experience, how strong is the correlation between the amount at risk in a copyright infringement action and the overall attorney hours required to litigate the action? | | |
|---|---|---|---|
| | Very Strong/Strong | A little strong/Not strong at all | Count |
| All Individuals | 62% | 38% | 42 |
| 1-3 Attorneys | 65% | 35% | 17 |
| 4-15 Attorneys | 58% | 42% | 12 |
| 16-59 Attorneys | 56% | 44% | 9 |
| 60 or more Attorneys | - | - | 2 |

**The total cost of asserting a copyright infringement action in comparison to the total cost of defending such an action (Q144)**

| | In your experience, how does the total cost of asserting in a copyright infringement action compared to the total cost of defending such an action? | | | |
|---|---|---|---|---|
| | More | About the Same | Less | Count |
| All Individuals | 25% | 57% | 18% | 44 |
| 1-3 Attorneys | 24% | 65% | 12% | 17 |
| 4-15 Attorneys | 33% | 42% | 25% | 12 |
| 16-59 Attorneys | 10% | 70% | 20% | 10 |
| 60 or more Attorneys | 67% | 0% | 33% | 3 |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 298 of 388

**Total Cost of aTrade Secret Misappropriation Action by Size of Practice**

**Litigation-trade secret misappropriation <$1M initial case management by Size of Practice (Q145_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 2 | 1 | 9 |
| Mean (Average) | $33,333 | $10,667 | - | - | $26,778 |
| First Quartile 25% | $25,000 | $7,000 | - | - | $10,000 |
| Median (Midpoint) | $25,000 | $10,000 | - | - | $24,000 |
| Third Quartile 75% | - | - | - | - | $37,500 |

**Litigation-trade secret misappropriation <$1M inclusive of discovery, motions, and claim construction by Size of Practice (Q145_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 2 | - | 8 |
| Mean (Average) | $141,667 | $46,667 | - | - | $180,000 |
| First Quartile 25% | $125,000 | $20,000 | - | - | $55,000 |
| Median (Midpoint) | $150,000 | $50,000 | - | - | $112,500 |
| Third Quartile 75% | - | - | - | - | $150,000 |

**Litigation-trade secret misappropriation <$1M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q145_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 2 | 1 | 9 |
| Mean (Average) | $378,333 | $100,000 | - | - | $425,000 |
| First Quartile 25% | $135,000 | $75,000 | - | - | $112,500 |
| Median (Midpoint) | $500,000 | $105,000 | - | - | $275,000 |
| Third Quartile 75% | - | - | - | - | $650,000 |

**Litigation-trade secret misappropriation <$1M cost if dispute was resolved through mediation by Size of Practice (Q145_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 2 | - | 8 |
| Mean (Average) | $196,667 | $93,333 | - | - | $139,750 |
| First Quartile 25% | $40,000 | $50,000 | - | - | $48,500 |
| Median (Midpoint) | $150,000 | $50,000 | - | - | $100,000 |
| Third Quartile 75% | - | - | - | - | $195,000 |

# Total Cost of a Trade Secret Misappropriation Action by Size of Practice

**Litigation-trade secret misappropriation $1M-$10M initial case management by Size of Practice (Q146_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 2 | 4 | 12 |
| Mean (Average) | $66,667 | $26,000 | - | $170,000 | $89,000 |
| First Quartile 25% | $50,000 | $8,000 | - | $50,000 | $50,000 |
| Median (Midpoint) | $50,000 | $20,000 | - | $65,000 | $50,000 |
| Third Quartile 75% | - | - | - | $395,000 | $75,000 |

**Litigation-trade secret misappropriation $1M-$10M inclusive of discovery, motions, and claim construction by Size of Practice (Q146_2)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 2 | 3 | 11 |
| Mean (Average) | $366,667 | $68,333 | - | 1,716,667 | $823,182 |
| First Quartile 25% | $300,000 | $25,000 | - | $850,000 | $120,000 |
| Median (Midpoint) | $300,000 | $60,000 | - | $1,800,000 | $300,000 |
| Third Quartile 75% | - | - | - | - | $1,800,000 |

**Litigation-trade secret misappropriation $1M-$10M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q146_3)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 2 | 4 | 12 |
| Mean (Average) | $833,333 | $223,333 | - | $2,012,500 | $1,360,000 |
| First Quartile 25% | $600,000 | $80,000 | - | $687,500 | $487,500 |
| Median (Midpoint) | $900,000 | $140,000 | - | $1,975,000 | $925,000 |
| Third Quartile 75% | - | - | - | $3,375,000 | $2,625,000 |

**Litigation-trade secret misappropriation $1M-$10M cost if dispute was resolved through mediation by Size of Practice (Q146_4)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 2 | 3 | 11 |
| Mean (Average) | $258,333 | $110,000 | - | $738,333 | $357,727 |
| First Quartile 25% | $75,000 | $60,000 | - | $15,000 | $75,000 |
| Median (Midpoint) | $200,000 | $80,000 | - | $1,000,000 | $200,000 |
| Third Quartile 75% | - | - | - | - | $500,000 |

**Litigation-trade secret misappropriation $10M-$25M initial case management by Size of Practice (Q147_1)**

|  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 2 | 2 | 3 | 10 |
| Mean (Average) | $133,333 | - | - | $228,333 | $130,400 |
| First Quartile 25% | $100,000 | - | - | $85,000 | $68,750 |
| Median (Midpoint) | $150,000 | - | - | $100,000 | $100,000 |
| Third Quartile 75% | - | - | - | - | $150,000 |

Case 3:24-cv-00137-TMR-DCK     Document 416-1     Filed 07/29/26     Page 303 of 388

# Total Cost of a Trade Secret Misappropriation Action by Size of Practice

**Litigation-trade secret misappropriation >$25M initial case management by Size of Practice (Q148_1)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 2 | 3 | 11 |
| Mean (Average) | $233,333 | $97,333 | - | $266,667 | $182,909 |
| First Quartile 25% | $150,000 | $12,000 | - | $80,000 | $80,000 |
| Median (Midpoint) | $250,000 | $30,000 | - | $120,000 | $120,000 |
| Third Quartile 75% | - | - | - | - | $250,000 |

**Litigation-trade secret misappropriation >$25M inclusive of pre-trial, trial, post-trial, and appeal (when applicable) by Size of Practice (Q148_3)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 2 | 3 | 11 |
| Mean (Average) | $2,833,333 | $935,000 | - | $5,100,000 | $3,464,091 |
| First Quartile 25% | $1,500,000 | $125,000 | - | $1,300,000 | $1,300,000 |
| Median (Midpoint) | $3,000,000 | $180,000 | - | $7,000,000 | $3,000,000 |
| Third Quartile 75% | - | - | - | - | $7,000,000 |

**Litigation-trade secret misappropriation >$25M cost if dispute was resolved through mediation by Size of Practice (Q148_4)**

| | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|
| Number of Respondents | 3 | 3 | 1 | 2 | 9 |
| Mean (Average) | $1,000,000 | $283,333 | - | - | $1,073,889 |
| First Quartile 25% | $250,000 | $100,000 | - | - | $250,000 |
| Median (Midpoint) | $750,000 | $250,000 | - | - | $500,000 |
| Third Quartile 75% | - | - | - | - | $2,000,000 |

## Trade secret misappropriation action

**Strong correlation between the amount at risk in a trade secret misappropriation action and the overall attorney hours required to litigate the action (Q149)**

| | In your experience, how strong is the correlation between the amount at risk in a copyright infringement action and the overall attorney hours required to litigate the action? | | |
|---|---|---|---|
| | Very Strong/Strong | A little strong/Not strong at all | Count |
| All Individuals | 71% | 29% | 42 |
| 1-3 Attorneys | 79% | 21% | 14 |
| 4-15 Attorneys | 71% | 29% | 14 |
| 16-59 Attorneys | 67% | 33% | 6 |
| 60 or more Attorneys | 60% | 40% | 5 |

**The total cost of asserting a trade secret misappropriation action in comparison to the total cost of defending such an action (Q150)**

| | In your experience, how does the total cost of asserting in a copyright infringement action compared to the total cost of defending such an action? | | | |
|---|---|---|---|---|
| | More | About the Same | Less | Count |
| All Individuals | 29% | 63% | 7% | 41 |
| 1-3 Attorneys | 42% | 58% | 0% | 12 |
| 4-15 Attorneys | 33% | 60% | 7% | 15 |
| 16-59 Attorneys | 14% | 71% | 14% | 7 |
| 60 or more Attorneys | 20% | 60% | 20% | 5 |

# Arbitration

**The total cost of asserting a dispute through arbitration in comparison to resolving a comparable dispute through litigation (Q151)**

| | In your experience, how does the total cost of resolving a dispute through arbitration compared to resolving a comparable dispute through litigation? | | | |
|---|---|---|---|---|
| | More | About the Same | Less | Count |
| All Individuals | 5% | 30% | 64% | 92 |
| 1-3 Attorneys | 6% | 33% | 61% | 36 |
| 4-15 Attorneys | 13% | 20% | 67% | 15 |
| 16-59 Attorneys | 0% | 38% | 63% | 16 |
| 60 or more Attorneys | 0% | 33% | 67% | 15 |

**Frequency of the mediation/arbitration initiated by each of the following means in 2024 (Q152)**

| | | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Individuals |
|---|---|---|---|---|---|---|
| Based on terms of a contract | Number of firms reporting | 16 | 8 | 7 | 3 | 38 |
| | Mean (average) | 51% | 50% | 32% | 45% | 44% |
| | Median (Midpoint) | 58% | 38% | 0% | 40% | 38% |
| Mandated by court | Number of firms reporting | 16 | 8 | 7 | 3 | 38 |
| | Mean (average) | 29% | 26% | 39% | 33% | 30% |
| | Median (Midpoint) | 0% | 13% | 50% | 50% | 0% |
| Voluntarily by parties | Number of firms reporting | 16 | 8 | 7 | 3 | 38 |
| | Mean (average) | 20% | 11% | 29% | 22% | 20% |
| | Median (Midpoint) | 0% | 0% | 25% | 10% | 0% |
| Other | Number of firms reporting | 16 | 8 | 7 | 3 | 38 |
| | Mean (average) | 0% | 1% | 0% | 0% | 3% |
| | Median (Midpoint) | 0% | 0% | 0% | 0% | 0% |

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 306 of 388

**Frequency of the mediation/arbitration initiated by each of the following means in 2024 (Q152)**

| | | New York City Metro | Minneapolis / St. Paul Metro | Texas | California | Washington DC Metro | Boston Metro | Chicago Metro | Other South | Other West | Other Central | Other East |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Location | | | | | | |
| Based on terms of a contract | Number of firms reporting | 2 | 2 | 2 | 5 | 1 | - | 5 | 7 | 6 | 4 | 1 |
| | Mean (average) | - | - | - | 68% | - | - | 20% | 22% | 53% | 68% | - |
| | Median (Midpoint) | - | - | - | 100% | - | - | 0% | 0% | 60% | 75% | - |
| Mandated by court | Number of firms reporting | 2 | 2 | 2 | 5 | 1 | - | 5 | 7 | 6 | 4 | 1 |
| | Mean (average) | - | - | - | 10% | - | - | 40% | 55% | 22% | 14% | - |
| | Median (Midpoint) | - | - | - | 0% | - | - | 25% | 50% | 0% | 13% | - |
| Voluntarily by parties | Number of firms reporting | 2 | 2 | 2 | 5 | 1 | - | 5 | 7 | 6 | 4 | 1 |
| | Mean (average) | - | - | - | 2% | - | - | 38% | 9% | 25% | 19% | - |
| | Median (Midpoint) | - | - | - | 0% | - | - | 25% | 0% | 13% | 13% | - |
| Other | Number of firms reporting | 2 | 2 | 2 | 5 | 1 | - | 5 | 7 | 6 | 4 | 1 |
| | Mean (average) | - | - | - | 0% | - | - | 2% | 14% | 0% | 0% | - |
| | Median (Midpoint) | - | - | - | 0% | - | - | 0% | 0% | 0% | 0% | - |

## APPENDIX B: Tables for Firm Survey Data

Notes for interpreting tables:

1. Total sample sizes or number of respondents are not shown in the tables because the figures presented do not always add up to the overall sample. The tables display selected groups or types of responses, and showing the total sample alongside them could give the misleading impression that the numbers should sum to an exact total. Instead, the number of responding firms was reported for each question/category.

2. Dashes (-) represent cases where a firm did not provide data for a particular question, or the total number of firms is two or less. Actual zeros (0, 0%) appear when a firm explicitly reported a value of zero.

3. If a category does not appear at all, it means no firms reported any data for that category and have been omitted for brevity.

4. Throughout the tables, the term "attorneys" represents IP attorneys and patent agents at firms.

5. In both the report and the tables, items with .5% have been rounded up to the nearest whole number; items with .49% have been rounded down to the lowest whole number.

6. The metropolitan areas of Boston, New York City, Washington DC, Chicago, and Minneapolis–St. Paul include all localities—central city and surrounding areas—within the primary metropolitan statistical area. Texas and California are reported separately. Other locations are grouped into the four main Census geographic areas of Other North, Other South, Other Central, and Other West.[1]

---

[1] Other North: Connecticut, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont; Other Central: Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin; Other South: Alabama, Arkansas, Delaware, Florida, Georgia, Kentucky, Louisiana, Maryland, Mississippi, North Carolina, Oklahoma, South Carolina, Tennessee, Virginia, West Virginia, Other West: Alaska, Arizona, Colorado, Hawaii, Idaho, Montana, Nevada, New Mexico, Oregon, Utah, Washington, Wyoming.

**Background**

| | | Total | |
|---|---|---|---|
| | | Percent | Number of Firms Reporting |
| All responding firms | | 100% | 83 |
| Number of Attorneys | One | 2% | 1 |
| | Two | 20% | 12 |
| | 3-5 | 19% | 11 |
| | 6-10 | 14% | 8 |
| | 11-30 | 25% | 15 |
| | 31-100 | 15% | 9 |
| | 101 or More | 6% | 3 |
| Number of Major Office Locations | One | 78% | 46 |
| | Multiple | 22% | 13 |
| Percent of Practice That is IP | 75% or More | 88% | 59 |
| | Less than 75% | 12% | 8 |
| Location of Respondent's Office | New York City Metro | 14% | 11 |
| | Minneapolis / St. Paul Metro | 9% | 7 |
| | Texas | 9% | 7 |
| | California | 12% | 9 |
| | Washington/ D.C. Metro | 6% | 5 |
| | Boston Metro | 5% | 4 |
| | Chicago Metro | 5% | 4 |
| | Other South | 8% | 6 |
| | Other West | 24% | 19 |
| | Other Central | 14% | 11 |
| | Other East | 5% | 4 |

**Position of the Person Responding on Behalf of the Firm (Q1)**

| | | Position of the person responding on behalf of the firm | | | Number of Firms Reporting |
|---|---|---|---|---|---|
| | | Managing Partner/ Shareholder | Administrator | Other Position | |
| All responding firms | | 66% | 20% | 13% | 83 |
| Number of Attorneys | One | 3% | 0% | 0% | 1 |
| | Two | 27% | 8% | 11% | 12 |
| | 3-5 | 27% | 8% | 0% | 11 |
| | 6-10 | 19% | 8% | 0% | 8 |
| | 11-30 | 16% | 38% | 44% | 15 |
| | 31-100 | 5% | 31% | 33% | 9 |
| | 101 or More | 3% | 8% | 11% | 3 |
| Number of Major Office Locations | One | 76% | 77% | 78% | 46 |
| | Multiple | 22% | 21% | 22% | 23 |
| Percent of Practice That is IP | 75% or More | 71% | 19% | 10% | 59 |
| | Less than 75% | 86% | 0% | 14% | 7 |
| Location of Respondent's Office | New York City Metro | 82% | 9% | 9% | 11 |
| | Minneapolis / St. Paul Metro | 33% | 67% | 0% | 6 |
| | Texas | 86% | 0% | 14% | 7 |
| | California | 89% | 11% | 0% | 9 |
| | Washington D.C. Metro | 60% | 0% | 40% | 5 |
| | Boston Metro | 75% | 25% | 0% | 4 |
| | Chicago Metro | 0% | 75% | 25% | 4 |
| | Other South | 80% | 20% | 0% | 5 |
| | Other West | 50% | 20% | 30% | 10 |
| | Other Central | 55% | 27% | 18% | 11 |
| | Other East | 75% | 0% | 25% | 4 |

**Number of office locations in 2024 (Q5)**

| Number of Major Office Locations | Percent | Number of Firms Reporting |
|---|---|---|
| All responding firms | 71% | 59 |
| Multiple | 22% | 13 |
| One | 78% | 46 |

**Firm's Plans to Change Office Space in 2025 or Changes made in 2024 (Q7)**

| | | Does the firm anticipate changing the amount of office space it leases or owns this year, or did the firm change this in 2024? | | | Number of Firms Reporting |
|---|---|---|---|---|---|
| | | Plan to reduce office space/Have already reduced office space | Plan to increase office space/Have already increased office space | No changes planned | |
| All responding firms | | 17% | 13% | 71% | 72 |
| Number of Attorneys | One | 0% | 0% | 3% | 1 |
| | Two | 10% | 29% | 18% | 10 |
| | 3-5 | 0% | 29% | 24% | 11 |
| | 6-10 | 10% | 0% | 16% | 7 |
| | 11-30 | 20% | 14% | 32% | 15 |
| | 31-100 | 50% | 14% | 8% | 9 |
| | 101 or More | 10% | 14% | 0% | 2 |
| Number of Major Office Locations | One | 70% | 38% | 87% | 43 |
| | Multiple | 30% | 63% | 11% | 12 |
| Percent of Practice That is IP | 75% or More | 16% | 9% | 76% | 58 |
| | Less than 75% | 0% | 33% | 67% | 6 |
| Location of Respondent's Office | New York City Metro | 10% | 20% | 70% | 10 |
| | Minneapolis / St. Paul Metro | 33% | 17% | 50% | 6 |
| | Texas | 33% | 0% | 67% | 6 |
| | California | 0% | 14% | 86% | 7 |
| | Washington D.C. Metro | 0% | 0% | 100% | 4 |
| | Boston Metro | 67% | 0% | 33% | 3 |
| | Chicago Metro | 75% | 0% | 25% | 4 |
| | Other South | 25% | 0% | 75% | 4 |
| | Other West | 25% | 25% | 50% | 8 |
| | Other Central | 9% | 0% | 91% | 11 |
| | Other East | 0% | 0% | 100% | 3 |

**Current and Anticipated Remote Work (Q8 and Q9)**

| | | Percentage of employees who worked fully remotely in 2024 | | Level of in-office work expected in 2025 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Percent | Number of Firms Reporting | Increase | Decrease | Stay the same | Don't Know/ Not Sure | Number of Firms Reporting |
| All responding firms | | 20% | 70 | 24% | 6% | 64% | 7% | 72 |
| Number of Attorneys at Firm | One | 11% | 1 | 0% | 0% | 3% | 0% | 1 |
| | Two | 33% | 11 | 7% | 25% | 23% | 25% | 11 |
| | 3-5 | 33% | 11 | 21% | 50% | 18% | 0% | 11 |
| | 6-10 | 22% | 7 | 21% | 0% | 9% | 25% | 7 |
| | 11-30 | 0% | 15 | 29% | 25% | 29% | 0% | 15 |
| | 31-100 | 0% | 8 | 7% | 0% | 18% | 25% | 8 |
| | 101 or More | 0% | 3 | 14% | 0% | 0% | 25% | 3 |

**Number of Attorneys in the Firm in 2024 by Type of Role (Q10)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All Reporting Firms | | Equity Partner, Shareholder | 11 | 1 | 3 | 9 | 71 |
| | | Partner-track attorney | 7 | 0 | 2 | 9 | 51 |
| | | Non-partner track attorney | 4 | 0 | 1 | 5 | 52 |
| | | Of Counsel | 5 | 0 | 1 | 5 | 51 |
| | | Contract/Part-time | 2 | 0 | 0 | 2 | 39 |
| Number of Attorneys at Firm | Two | Equity Partner, Shareholder | 2 | 1 | 1 | 2 | 11 |
| | 3-5 | Equity Partner, Shareholder | 1 | 1 | 1 | 1 | 11 |
| | | Partner-track attorney | 2 | 1 | 1 | 4 | 8 |
| | | Non-partner track attorney | 3 | 2 | 2 | 5 | 14 |
| | | Of Counsel | 3 | 1 | 1 | 5 | 12 |
| | | Contract/Part-time | 4 | 1 | 5 | 5 | 8 |
| | 6-10 | Equity Partner, Shareholder | 2 | 1 | 2 | 2 | 8 |
| | | Partner-track attorney | 3 | 1 | 2 | 5 | 4 |
| | | Non-partner track attorney | 3 | 2 | 2 | 5 | 7 |
| | | Of Counsel | 2 | 1 | 1 | 5 | 7 |
| | | Contract/Part-time | 4 | 1 | 5 | - | 3 |
| | 11-30 | Equity Partner, Shareholder | 2 | 1 | 2 | 3 | 15 |
| | | Partner-track attorney | 2 | 1 | 2 | 2 | 14 |
| | | Non-partner track attorney | 2 | 2 | 2 | 2 | 13 |
| | | Of Counsel | 2 | 1 | 1 | 2 | 14 |
| | | Contract/Part-time | 4 | 1 | 5 | 5 | 9 |
| | 31-100 | Equity Partner, Shareholder | 3 | 3 | 3 | 3 | 7 |
| | | Partner-track attorney | 3 | 2 | 3 | 3 | 7 |
| | | Non-partner track attorney | 2 | 2 | 2 | 5 | 7 |
| | | Of Counsel | 2 | 1 | 1 | 3 | 7 |
| | | Contract/Part-time | 3 | 1 | 2 | 5 | 6 |
| | 101 or More | Equity Partner, Shareholder | - | - | - | - | 2 |
| | | Partner-track attorney | 3 | 3 | 3 | 3 | 3 |
| | | Non-partner track attorney | 3 | 2 | 3 | - | 3 |
| | | Of Counsel | 3 | 2 | 3 | - | 3 |
| | | Contract/Part-time | - | - | - | - | 2 |

AIPLA Report of the Economic Survey 2025
F-5

**Number of IP Equity Partners, Shareholders (or equivalent) in the Firm in 2024 by Gender (Q11)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All Responding Firms | Male | | 7 | 2 | 3 | 7 | 55 |
| | Female | | 2 | 1 | 1 | 3 | 49 |
| Number of Attorneys at Firm | Two | Male | 3 | 2 | 2 | 4 | 11 |
| | | Female | 2 | 1 | 2 | 2 | 6 |
| | 3-5 | Male | 2 | 2 | 2 | 3 | 7 |
| | | Female | 1 | 0 | 2 | 2 | 6 |
| | 6-10 | Male | 4 | 2 | 5 | 6 | 7 |
| | | Female | 1 | 1 | 1 | 1 | 5 |
| | 11-30 | Male | 6 | 4 | 6 | 8 | 12 |
| | | Female | 3 | 1 | 1 | 5 | 11 |
| | 31-100 | Male | 22 | 13 | 23 | 27 | 8 |
| | | Female | 4 | 2 | 4 | 9 | 7 |
| | 101 or More | Male | 28 | 28 | 28 | 28 | 1 |
| | | Female | 6 | 6 | 6 | 6 | 1 |

**Number of IP Partner-Track Attorneys in the Firm in 2024 by Gender (Q12)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All Responding Firms | Male | | 5 | 0 | 2 | 7 | 40 |
| | Female | | 3 | 0 | 1 | 5 | 37 |
| Number of Attorneys at Firm | 3-5 | Male | 1 | 0 | 1 | 1 | 6 |
| | | Female | - | - | - | - | 2 |
| | 6-10 | Male | 3 | 0 | 2 | - | 3 |
| | | Female | 2 | 0 | 1 | - | 3 |
| | 11-30 | Male | 4 | 2 | 3 | 6 | 11 |
| | | Female | 2 | 1 | 2 | 4 | 11 |
| | 31-100 | Male | 10 | 6 | 8 | 17 | 8 |
| | | Female | 6 | 2 | 6 | 8 | 8 |
| | 101 or More | Male | - | - | - | - | 2 |
| | | Female | - | - | - | - | 2 |

AIPLA Report of the Economic Survey 2025
F-6

**Number of IP Non-Partner Track Attorneys in the Firm in 2024 by Gender (Q13)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All Reporting Firms | Male | | 2 | 0 | 2 | 4 | 33 |
| | Female | | 1 | 0 | 1 | 1 | 31 |
| Number of Attorneys at Firm | 3-5 | Male | 1 | 0 | 1 | 2 | 4 |
| | | Female | 1 | 0 | 1 | 1 | 4 |
| | 6-10 | Male | 3 | 1 | 2 | 4 | 4 |
| | | Female | - | - | - | - | 2 |
| | 11-30 | Male | 4 | 2 | 4 | 5 | 8 |
| | | Female | 1 | 1 | 1 | 1 | 7 |
| | 31-100 | Male | 3 | 0 | 3 | 5 | 6 |
| | | Female | 1 | 0 | 1 | 2 | 7 |
| | 101 or More | Male | - | - | - | - | 2 |
| | | Female | - | - | - | - | 2 |

**Number of IP Of Counsel (or equivalent) in the Firm in 2024 by Gender (Q14)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All Reporting Firms | Male | | 3 | 1 | 1 | 5 | 39 |
| | Female | | 2 | 0 | 1 | 1 | 32 |
| Number of Attorneys at Firm | 3-5 | Male | 0 | 0 | 0 | - | 3 |
| | | Female | 1 | 0 | 1 | 1 | 4 |
| | 6-10 | Male | 2 | 1 | 1 | 3 | 5 |
| | | Female | - | - | - | - | - |
| | 11-30 | Male | 3 | 1 | 2 | 5 | 10 |
| | | Female | 1 | 1 | 1 | 3 | 9 |
| | 31-100 | Male | 5 | 2 | 5 | 6 | 8 |
| | | Female | 1 | 0 | 1 | 1 | 7 |
| | 101 or More | Male | 19 | 7 | 19 | - | 2 |
| | | Female | 18 | 1 | 18 | - | 2 |

**Number of IP Contract/Part-time professionals in the Firm in 2024 by Gender (Q15)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All Reporting Firms | Male | | 1 | 0 | 0 | 1 | 24 |
| | Female | | 1 | 0 | 0 | 1 | 23 |
| Number of Attorneys at Firm | 3-5 | Male | 1 | 0 | 1 | 1 | 4 |
| | | Female | 0 | 0 | 0 | - | 3 |
| | 6-10 | Male | - | - | - | - | 1 |
| | | Female | - | - | - | - | - |
| | 11-30 | Male | 0 | 0 | 0 | - | 3 |
| | | Female | 0 | 0 | 0 | 0 | 3 |
| | 31-100 | Male | 1 | 0 | 0 | 2 | 6 |
| | | Female | 1 | 0 | 2 | 3 | 7 |
| | 101 or More | Male | - | - | - | - | 1 |
| | | Female | - | - | - | - | 1 |

**Number of USPTO-Registered Patent Agents (not attorneys) in the Firm in 2024 by Gender (Q16)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All responding firms | Male | | 2 | 0 | 2 | 2 | 36 |
| | Female | | 1 | 0 | 1 | 2 | 30 |
| Number of Attorneys at Firm | Two | Male | 2 | 0 | 2 | 4 | 5 |
| | | Female | 1 | 0 | 0 | 2 | 4 |
| | 3-5 | Male | 1 | 0 | 1 | 1 | 4 |
| | | Female | 1 | 0 | 1 | 1 | 4 |
| | 6-10 | Male | 3 | 1 | 3 | 5 | 4 |
| | | Female | - | - | - | - | 2 |
| | 11-30 | Male | 2 | 1 | 2 | 2 | 9 |
| | | Female | 1 | 0 | 1 | 2 | 7 |
| | 31-100 | Male | 3 | 1 | 2 | 6 | 8 |
| | | Female | 3 | 0 | 3 | 6 | 7 |
| | 101 or More | Male | - | - | - | - | 2 |
| | | Female | - | - | - | - | 2 |

**Number of IP Technical Advisors/Assistants, Including Searchers in the Firm in 2024 by Gender (Q17)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All responding firms | Male | | 3 | 0 | 1 | 1 | 27 |
| | Female | | 2 | 0 | 0 | 2 | 24 |
| Number of Attorneys at Firm | Two | Male | 10 | 0 | 0 | 30 | 4 |
| | | Female | 6 | 0 | 0 | 19 | 4 |
| | 3-5 | Male | 1 | 0 | 1 | 1 | 4 |
| | | Female | - | - | - | - | 2 |
| | 6-10 | Male | - | - | - | - | - |
| | | Female | - | - | - | - | 1 |
| | 11-30 | Male | 1 | 0 | 1 | 3 | 5 |
| | | Female | 1 | 0 | 1 | - | 3 |
| | 31-100 | Male | 2 | 0 | 0 | 1 | 7 |
| | | Female | 1 | 0 | 2 | 2 | 7 |
| | 101 or More | Male | - | - | - | - | 2 |
| | | Female | - | - | - | - | 2 |

**Number of IP Paralegal/Legal Assistants (i.e., billable support staff) in the Firm in 2024 by Gender (Q18)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All responding firms | Male | | 2 | 0 | 1 | 2 | 36 |
| | Female | | 5 | 1 | 3 | 7 | 60 |
| Number of Attorneys at Firm | Two | Male | 3 | 1 | 2 | 4 | 6 |
| | | Female | 5 | 1 | 3 | 6 | 10 |
| | 3-5 | Male | 0 | 0 | 0 | - | 3 |
| | | Female | 1 | 1 | 2 | 2 | 9 |
| | 6-10 | Male | 1 | 1 | 1 | 2 | 5 |
| | | Female | 4 | 3 | 5 | 5 | 7 |
| | 11-30 | Male | 1 | 0 | 1 | 2 | 7 |
| | | Female | 6 | 3 | 6 | 7 | 12 |
| | 31-100 | Male | 1 | 0 | 2 | 2 | 8 |
| | | Female | 10 | 4 | 9 | 11 | 8 |
| | 101 or More | Male | 13 | 2 | 13 | - | 2 |
| | | Female | 35 | 22 | 35 | - | 2 |

**Number of IP Equity Partners, Shareholders (or equivalent) in the Firm in 2024 by Ethnicity (Q19)**

| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | White/ Caucasian | 6 | 1 | 2 | 9 | 60 |
| | Black/African American | 0 | 0 | 0 | 1 | 12 |
| | Hispanic/ Latino | 1 | 0 | 0 | 1 | 18 |
| | Asian/Pacific Islander | 1 | 0 | 0 | 1 | 19 |
| | N. American Indian/Native Canadian | 0 | 0 | 0 | 1 | 13 |
| Number of Attorneys at Firm — Two | White/ Caucasian | 4 | 2 | 2 | 4 | 10 |
| | Black/African American | 0 | 0 | 0 | 0 | 10 |
| | Hispanic/ Latino | 0 | 0 | 0 | - | 3 |
| | Asian/Pacific Islander | 1 | 0 | 1 | 2 | 4 |
| | N. American Indian/Native Canadian | 1 | 0 | 1 | - | 3 |
| 3-5 | White/ Caucasian | 2 | 2 | 2 | 3 | 9 |
| | Black/African American | - | - | - | - | 2 |
| | Hispanic/ Latino | - | - | - | - | 2 |
| | Asian/Pacific Islander | - | - | - | - | 2 |
| | N. American Indian/Native Canadian | - | - | - | - | 2 |
| 6-10 | White/ Caucasian | 4 | 1 | 4 | 6 | 8 |
| | Black/African American | - | - | - | - | - |
| | Hispanic/ Latino | - | - | - | - | 1 |
| | Asian/Pacific Islander | - | - | - | - | 2 |
| | N. American Indian/Native Canadian | - | - | - | - | - |
| 11-30 | White/ Caucasian | 8 | 4 | 10 | 11 | 9 |
| | Black/African American | - | - | - | - | 1 |
| | Hispanic/ Latino | 1 | 0 | 1 | - | 3 |
| | Asian/Pacific Islander | - | - | - | - | 1 |
| | N. American Indian/Native Canadian | - | - | - | - | 1 |
| 31-100 | White/ Caucasian | 24 | 19 | 20 | 30 | 7 |
| | Black/African American | 1 | 0 | 1 | - | 3 |
| | Hispanic/ Latino | 1 | 0 | 0 | 2 | 4 |
| | Asian/Pacific Islander | 1 | 0 | 1 | 3 | 5 |
| | N. American Indian/Native Canadian | 1 | 0 | 1 | - | 3 |
| 101 or More | White/ Caucasian | - | - | - | - | 1 |
| | Black/African American | - | - | - | - | 1 |
| | Hispanic/ Latino | - | - | - | - | 1 |
| | Asian/Pacific Islander | - | - | - | - | 1 |
| | N. American Indian/Native Canadian | - | - | - | - | 1 |

**Number of IP Partner-track attorneys by ethnicity in the Firm in 2024 by Ethnicity (Q20)**

| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | White/ Caucasian | 5 | 1 | 2 | 7 | 33 |
| | Black/African American | 1 | 0 | 0 | 2 | 13 |
| | Hispanic/ Latino | 0 | 0 | 0 | 1 | 15 |
| | Asian/Pacific Islander | 2 | 0 | 1 | 2 | 20 |
| | N. American Indian/Native Canadian | 1 | 0 | 0 | 1 | 13 |
| Number of Attorneys at Firm — Two | White/ Caucasian | 2 | 0 | 1 | 3 | 4 |
| | Black/African American | - | - | - | - | 2 |
| | Hispanic/ Latino | - | - | - | - | 2 |
| | Asian/Pacific Islander | 0 | 0 | 0 | 0 | 3 |
| | N. American Indian/Native Canadian | - | - | - | - | 2 |
| 3-5 | White/ Caucasian | 1 | 0 | 1 | 1 | 6 |
| | Black/African American | - | - | - | - | 2 |
| | Hispanic/ Latino | - | - | - | - | 2 |
| | Asian/Pacific Islander | - | - | - | - | 2 |
| | N. American Indian/Native Canadian | - | - | - | - | 2 |
| 6-10 | White/ Caucasian | 2 | 0 | 1 | 6 | 4 |
| | Black/African American | - | - | - | - | - |
| | Hispanic/ Latino | - | - | - | - | - |
| | Asian/Pacific Islander | - | - | - | - | 1 |
| | N. American Indian/Native Canadian | - | - | - | - | 1 |
| 11-30 | White/ Caucasian | 5 | 2 | 4 | 8 | 8 |
| | Black/African American | - | - | - | - | 1 |
| | Hispanic/ Latino | - | - | - | - | 2 |
| | Asian/Pacific Islander | - | - | - | - | 1 |
| | N. American Indian/Native Canadian | 5 | 2 | 4 | 8 | 8 |
| 31-100 | White/ Caucasian | 11 | 6 | 8 | 16 | 6 |
| | Black/African American | 2 | 1 | 2 | 4 | 4 |
| | Hispanic/ Latino | 1 | 0 | 1 | 1 | 5 |
| | Asian/Pacific Islander | 2 | 0 | 2 | 3 | 6 |
| | N. American Indian/Native Canadian | 2 | 0 | 1 | - | 3 |
| 101 or More | White/ Caucasian | - | - | - | - | 1 |
| | Black/African American | - | - | - | - | 1 |
| | Hispanic/ Latino | - | - | - | - | 1 |
| | Asian/Pacific Islander | - | - | - | - | 2 |
| | N. American Indian/Native Canadian | - | - | - | - | 1 |

**Number of IP Non-partner track attorneys in the Firm in 2024 by Ethnicity (Q21)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All responding firms | | White/ Caucasian | 2 | 1 | 1 | 4 | 30 |
| | | Black/African American | 0 | 0 | 0 | 0 | 13 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 13 |
| | | Asian/Pacific Islander | 2 | 0 | 0 | 1 | 20 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 12 |
| Number of Attorneys at Firm | Two | White/ Caucasian | 2 | 0 | 2 | - | 3 |
| | | Black/African American | - | - | - | - | 2 |
| | | Hispanic/ Latino | - | - | - | - | 2 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 2 |
| | 3-5 | White/ Caucasian | 1 | 1 | 1 | 1 | 6 |
| | | Black/African American | - | - | - | - | 2 |
| | | Hispanic/ Latino | - | - | - | - | 2 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 2 |
| | 6-10 | White/ Caucasian | 2 | 1 | 2 | 4 | 5 |
| | | Black/African American | - | - | - | - | 1 |
| | | Hispanic/ Latino | - | - | - | - | - |
| | | Asian/Pacific Islander | - | - | - | - | 1 |
| | | N. American Indian/Native Canadian | - | - | - | - | - |
| | 11-30 | White/ Caucasian | 4 | 3 | 5 | 5 | 6 |
| | | Black/African American | - | - | - | - | 1 |
| | | Hispanic/ Latino | 1 | 0 | 1 | - | 2 |
| | | Asian/Pacific Islander | 1 | 1 | 1 | 1 | 5 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |
| | 31-100 | White/ Caucasian | 3 | 0 | 1 | 7 | 5 |
| | | Black/African American | 0 | 0 | 0 | 0 | 3 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 3 |
| | | Asian/Pacific Islander | 0 | 0 | 0 | 1 | 4 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 3 |
| | 101 or More | White/ Caucasian | - | - | - | - | 1 |
| | | Black/African American | - | - | - | - | 1 |
| | | Hispanic/ Latino | - | - | - | - | 1 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |

Case 3:24-cv-00137-TMR-DCK   Document 51-1   Filed 07/29/26   Page 320 of 388
AIPLA Report of the Economic Survey 2024
F-12

**Number of IP Of Counsel (or equivalent) in the Firm in 2024 by Ethnicity (Q22)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All responding firms | | White/ Caucasian | 3 | 1 | 2 | 4 | 32 |
| | | Black/African American | 0 | 0 | 0 | 0 | 14 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 13 |
| | | Asian/Pacific Islander | 5 | 0 | 0 | 1 | 15 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 12 |
| Number of Attorneys at Firm | Two | White/ Caucasian | - | - | - | - | - |
| | | Black/African American | - | - | - | - | - |
| | | Hispanic/ Latino | - | - | - | - | - |
| | | Asian/Pacific Islander | - | - | - | - | - |
| | | N. American Indian/Native Canadian | - | - | - | - | - |
| | 3-5 | White/ Caucasian | 1 | 0 | 1 | 1 | 4 |
| | | Black/African American | 0 | 0 | 0 | - | 2 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 3 |
| | | Asian/Pacific Islander | 0 | 0 | 0 | 0 | 2 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 2 |
| | 6-10 | White/ Caucasian | 2 | 1 | 1 | 3 | 5 |
| | | Black/African American | - | - | - | - | - |
| | | Hispanic/ Latino | - | - | - | - | - |
| | | Asian/Pacific Islander | - | - | - | - | - |
| | | N. American Indian/Native Canadian | - | - | - | - | - |
| | 11-30 | White/ Caucasian | 3 | 1 | 3 | 7 | 8 |
| | | Black/African American | 0 | 0 | 0 | 0 | 1 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 1 |
| | | Asian/Pacific Islander | 0 | 0 | 0 | 0 | 1 |
| | | N. American Indian/Native Canadian | 3 | 1 | 3 | 7 | 8 |
| | 31-100 | White/ Caucasian | 4 | 3 | 5 | 6 | 6 |
| | | Black/African American | 0 | 0 | 0 | 0 | 3 |
| | | Hispanic/ Latino | 0 | 0 | 0 | - | 3 |
| | | Asian/Pacific Islander | 1 | 0 | 0 | 2 | 4 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 3 |
| | 101 or More | White/ Caucasian | 7 | 7 | 7 | 7 | 1 |
| | | Black/African American | 0 | 0 | 0 | 0 | 1 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 1 |
| | | Asian/Pacific Islander | 33 | 1 | 33 | - | 2 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 1 |

**Number of IP Contract/Part-time professionals in the Firm in 2024 by Ethnicity (Q23)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All responding firms | | White/ Caucasian | 1 | 0 | 1 | 2 | 19 |
| | | Black/African American | 0 | 0 | 0 | 0 | 12 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 14 |
| | | Asian/Pacific Islander | 0 | 0 | 0 | 0 | 11 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 12 |
| Number of Attorneys at Firm | Two | White/ Caucasian | - | - | - | - | - |
| | | Black/African American | - | - | - | - | - |
| | | Hispanic/ Latino | - | - | - | - | - |
| | | Asian/Pacific Islander | - | - | - | - | - |
| | | N. American Indian/Native Canadian | - | - | - | - | - |
| | 3-5 | White/ Caucasian | 1 | 0 | 1 | 2 | 4 |
| | | Black/African American | - | - | - | - | 2 |
| | | Hispanic/ Latino | - | - | - | - | 2 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 2 |
| | 6-10 | White/ Caucasian | - | - | - | - | 2 |
| | | Black/African American | - | - | - | - | - |
| | | Hispanic/ Latino | - | - | - | - | 1 |
| | | Asian/Pacific Islander | - | - | - | - | - |
| | | N. American Indian/Native Canadian | - | - | - | - | - |
| | 11-30 | White/ Caucasian | - | - | - | - | 1 |
| | | Black/African American | - | - | - | - | 1 |
| | | Hispanic/ Latino | - | - | - | - | 1 |
| | | Asian/Pacific Islander | - | - | - | - | 1 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |
| | 31-100 | White/ Caucasian | 3 | 1 | 3 | 5 | 4 |
| | | Black/African American | 0 | 0 | 0 | - | 3 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 3 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 3 |
| | 101 or More | White/ Caucasian | - | - | - | - | 1 |
| | | Black/African American | - | - | - | - | 1 |
| | | Hispanic/ Latino | - | - | - | - | 1 |
| | | Asian/Pacific Islander | - | - | - | - | 1 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |

**Number of USPTO-registered Patent Agents (not attorneys) in the Firm in 2024 by Ethnicity (Q24)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All responding firms | | White/ Caucasian | 2 | 0 | 2 | 3 | 26 |
| | | Black/African American | 0 | 0 | 0 | 0 | 13 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 13 |
| | | Asian/Pacific Islander | 1 | 0 | 1 | 1 | 16 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 12 |
| Number of Attorneys at Firm | Two | White/ Caucasian | 2 | - | 2 | 2 | 5 |
| | | Black/African American | - | - | - | - | 2 |
| | | Hispanic/ Latino | - | - | - | - | 2 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 2 |
| | 3-5 | White/ Caucasian | 3 | 1 | 3 | - | 3 |
| | | Black/African American | - | - | - | - | - |
| | | Hispanic/ Latino | - | - | - | - | - |
| | | Asian/Pacific Islander | - | - | - | - | 1 |
| | | N. American Indian/Native Canadian | - | - | - | - | - |
| | 6-10 | White/ Caucasian | 2 | 2 | 2 | 3 | 5 |
| | | Black/African American | - | - | - | - | 2 |
| | | Hispanic/ Latino | - | - | - | - | 2 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |
| | 11-30 | White/ Caucasian | 2 | 2 | 2 | 3 | 5 |
| | | Black/African American | 1 | 0 | 1 | - | 2 |
| | | Hispanic/ Latino | 1 | 0 | 1 | - | 2 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |
| | 31-100 | White/ Caucasian | 4 | 1 | 2 | 10 | 5 |
| | | Black/African American | 0 | 0 | 0 | 0 | 3 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 3 |
| | | Asian/Pacific Islander | 1 | 0 | 1 | 2 | 4 |
| | | N. American Indian/Native Canadian | 1 | 0 | 0 | - | 3 |
| | 101 or More | White/ Caucasian | - | - | - | - | 1 |
| | | Black/African American | - | - | - | - | 1 |
| | | Hispanic/ Latino | - | - | - | - | 1 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |

**Number of Technical Advisors/Assistants, including Searchers, in the Firm in 2024 by Ethnicity (Q25)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All responding firms | | White/ Caucasian | 1 | 0 | 0 | 1 | 17 |
| | | Black/African American | 0 | 0 | 0 | 1 | 14 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 0 | 13 |
| | | Asian/Pacific Islander | 3 | 0 | 0 | 1 | 14 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 12 |
| Number of Attorneys at Firm | Two | White/ Caucasian | - | - | - | - | - |
| | | Black/African American | - | - | - | - | - |
| | | Hispanic/ Latino | - | - | - | - | - |
| | | Asian/Pacific Islander | - | - | - | - | - |
| | | N. American Indian/Native Canadian | - | - | - | - | - |
| | 3-5 | White/ Caucasian | 1 | 0 | 1 | 1 | 4 |
| | | Black/African American | - | - | - | - | 2 |
| | | Hispanic/ Latino | - | - | - | - | 2 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 2 |
| | 6-10 | White/ Caucasian | - | - | - | - | - |
| | | Black/African American | - | - | - | - | - |
| | | Hispanic/ Latino | - | - | - | - | 1 |
| | | Asian/Pacific Islander | - | - | - | - | - |
| | | N. American Indian/Native Canadian | - | - | - | - | - |
| | 11-30 | White/ Caucasian | 1 | 0 | 1 | - | 3 |
| | | Black/African American | - | - | - | - | 1 |
| | | Hispanic/ Latino | - | - | - | - | 1 |
| | | Asian/Pacific Islander | - | - | - | - | 1 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |
| | 31-100 | White/ Caucasian | 3 | 0 | 2 | 8 | 4 |
| | | Black/African American | 1 | 0 | 1 | 1 | 4 |
| | | Hispanic/ Latino | 0 | 0 | 0 | - | 3 |
| | | Asian/Pacific Islander | 0 | 0 | 0 | - | 3 |
| | | N. American Indian/Native Canadian | 1 | 0 | 0 | - | 3 |
| | 101 or More | White/ Caucasian | - | - | - | - | 1 |
| | | Black/African American | - | - | - | - | 1 |
| | | Hispanic/ Latino | - | - | - | - | 1 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |

Case 3:24-cv-00137-TMR-DCK    Document 41-16    Filed 07/29/26    Page 324 of 388

**Number of Paralegal/Legal Assistants (i.e. billable support staff) in the Firm in 2024 by Ethnicity (Q26)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| All responding firms | | White/ Caucasian | 4 | 1 | 2 | 5 | 51 |
| | | Black/African American | 0 | 0 | 0 | 1 | 15 |
| | | Hispanic/ Latino | 1 | 0 | 0 | 2 | 17 |
| | | Asian/Pacific Islander | 5 | 0 | 1 | 2 | 18 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 13 |
| Number of Attorneys at Firm | Two | White/ Caucasian | - | - | - | - | - |
| | | Black/African American | - | - | - | - | - |
| | | Hispanic/ Latino | - | - | - | - | - |
| | | Asian/Pacific Islander | - | - | - | - | - |
| | | N. American Indian/Native Canadian | - | - | - | - | - |
| | 3-5 | White/ Caucasian | 2 | 1 | 2 | 2 | 9 |
| | | Black/African American | - | - | - | - | 2 |
| | | Hispanic/ Latino | - | - | - | - | 2 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 2 |
| | 6-10 | White/ Caucasian | 4 | 3 | 5 | 5 | 7 |
| | | Black/African American | - | - | - | - | - |
| | | Hispanic/ Latino | - | - | - | - | 1 |
| | | Asian/Pacific Islander | - | - | - | - | 1 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |
| | 11-30 | White/ Caucasian | 5 | 2 | 4 | 7 | 9 |
| | | Black/African American | 1 | 0 | 1 | 1 | 4 |
| | | Hispanic/ Latino | - | - | - | - | 2 |
| | | Asian/Pacific Islander | - | - | - | - | 1 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |
| | 31-100 | White/ Caucasian | 12 | 7 | 9 | 17 | 6 |
| | | Black/African American | 0 | 0 | 0 | - | 3 |
| | | Hispanic/ Latino | 0 | 0 | 0 | 1 | 4 |
| | | Asian/Pacific Islander | 0 | 0 | 0 | 2 | 4 |
| | | N. American Indian/Native Canadian | 0 | 0 | 0 | 0 | 3 |
| | 101 or More | White/ Caucasian | - | - | - | - | 1 |
| | | Black/African American | - | - | - | - | 1 |
| | | Hispanic/ Latino | - | - | - | - | 1 |
| | | Asian/Pacific Islander | - | - | - | - | 2 |
| | | N. American Indian/Native Canadian | - | - | - | - | 1 |

Case 3:24-cv-00137-TMR-DCK   AIPLA Report of the Economic Survey 2025   Document 40-6   Filed 07/29/26   Page 325 of 388
F-17

**Medical Benefits Offered (Q27)**

| | | Do you provide medical benefits? | | Number of Firms Reporting |
|---|---|---|---|---|
| | | Yes | No | |
| All responding firms | | 79% | 21% | 68 |
| Number of Attorneys | One | - | - | 1 |
| | Two | 64% | 36% | 11 |
| | 3-5 | 70% | 30% | 10 |
| | 6-10 | 100% | 0% | 8 |
| | 11-30 | 100% | 0% | 14 |
| | 31-100 | 100% | 0% | 7 |
| | 101 or More | - | - | 2 |
| Number of Major Office Locations | One | 86% | 14% | 42 |
| | Multiple | 90% | 10% | 10 |
| Percent of Practice That is IP | 75% or More | 81% | 19% | 58 |
| | Less than 75% | 71% | 29% | 7 |
| Location of Respondent's Office | New York City Metro | 75% | 25% | 8 |
| | Minneapolis / St. Paul Metro | 100% | 0% | 5 |
| | Texas | 100% | 0% | 6 |
| | California | 40% | 60% | 5 |
| | Washington Metro | 67% | 33% | 3 |
| | Boston Metro | 67% | 33% | 3 |
| | Chicago Metro | 100% | 0% | 4 |
| | Other South | 80% | 20% | 5 |
| | Other West | 63% | 38% | 8 |
| | Other Central | 100% | 0% | 11 |
| | Other East | 75% | 25% | 4 |

**Percentage of Medical Benefit Costs Covered by Firm Size (Q28)**

| Number of Attorneys in Firm | What percentage of the medical benefit costs is covered by the firm? | | | | |
|---|---|---|---|---|---|
| | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | 74% | 58% | 80% | 100% | 54 |
| One | - | - | - | - | 1 |
| Two | 87% | 78% | 100% | 100% | 7 |
| 3-5 | 75% | 50% | 80% | 100% | 7 |
| 6-10 | 72% | 60% | 78% | 98% | 8 |
| 11-30 | 75% | 58% | 80% | 100% | 14 |
| 31-100 | 78% | 63% | 79% | 93% | 6 |
| 101 or More | - | - | - | - | 2 |

**Percentage of Outsourced Services in 2024 (Q29)**

| | Outsourced in the U.S. | Outsourced Abroad | AI Tools were used | Not Outsourced | Number of Firms Reporting |
|---|---|---|---|---|---|
| Annuity payments | 39% | 11% | 2% | 56% | 62 |
| International filing | 8% | 36% | 3% | 61% | 61 |
| Docketing | 16% | 3% | 3% | 81% | 63 |
| Paralegal Support | 8% | 3% | 2% | 89% | 63 |
| Searching | 38% | 19% | 14% | 52% | 64 |
| Prosecution Services | 10% | 5% | 6% | 90% | 62 |
| Litigation Services | 16% | 2% | 9% | 84% | 58 |
| IDSs | 7% | 3% | 5% | 87% | 61 |

**Number of professionals whose practice is primarily IP law who became associated with the firm in 2024 by size of firm (Q30)**

| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | Equity Partner/Shareholder | 1 | 0 | 0 | 0 | 26 |
| | Partner-track attorney | 1 | 0 | 1 | 2 | 33 |
| | Non-partner track attorney | 1 | 0 | 0 | 2 | 29 |
| | Of Counsel | 1 | 0 | 0 | 1 | 28 |
| | Contract/Part-time | 0 | 0 | 0 | 0 | 23 |
| | USPTO-registered Patent Agents | 1 | 0 | 0 | 1 | 26 |
| | Technical Advisors/Assistants, including Searchers | 2 | 0 | 0 | 1 | 24 |
| | Paralegal/Legal Assistants | 1 | 0 | 1 | 2 | 27 |
| 3-5 | Equity Partner/Shareholder | 0 | 0 | 0 | 0 | 3 |
| | Partner-track attorney | 0 | 0 | 0 | 0 | 3 |
| | Non-partner track attorney | 0 | 0 | 0 | 0 | 3 |
| | Of Counsel | 0 | 0 | 0 | 0 | 3 |
| | Contract/Part-time | 0 | 0 | 0 | 1 | 5 |
| | USPTO-registered Patent Agents | 0 | 0 | 0 | 0 | 3 |
| | Technical Advisors/Assistants, including Searchers | 1 | 0 | 1 | 1 | 4 |
| | Paralegal/Legal Assistants | 0 | 0 | 0 | 1 | 4 |
| 6-10 | Equity Partner/Shareholder | 2 | 0 | 0 | 6 | 5 |
| | Partner-track attorney | 1 | 1 | 1 | 1 | 8 |
| | Non-partner track attorney | 1 | 0 | 1 | 2 | 6 |
| | Of Counsel | 1 | 0 | 1 | 2 | 6 |
| | Contract/Part-time | - | - | - | - | 2 |
| | USPTO-registered Patent Agents | 1 | 1 | 1 | 2 | 5 |
| | Technical Advisors/Assistants, including Searchers | 0 | 0 | 0 | - | 3 |
| | Paralegal/Legal Assistants | 3 | 1 | 2 | 6 | 5 |
| 11-30 | Equity Partner/Shareholder | 2 | 0 | 0 | 6 | 5 |
| | Partner-track attorney | 1 | 1 | 1 | 1 | 8 |
| | Non-partner track attorney | 1 | 0 | 0 | 2 | 6 |
| | Of Counsel | 1 | 0 | 1 | 2 | 6 |
| | Contract/Part-time | - | - | - | - | 2 |
| | USPTO-registered Patent Agents | 1 | 1 | 1 | 2 | 5 |
| | Technical Advisors/Assistants, including Searchers | 0 | 0 | 0 | - | 3 |
| | Paralegal/Legal Assistants | 3 | 1 | 2 | 6 | 5 |
| 31-100 | Equity Partner/Shareholder | 1 | 0 | 0 | 2 | 4 |
| | Partner-track attorney | 3 | 2 | 3 | 4 | 6 |
| | Non-partner track attorney | 2 | 0 | 2 | 3 | 5 |
| | Of Counsel | 1 | 0 | 1 | 1 | 4 |
| | Contract/Part-time | 0 | 0 | 0 | - | 3 |
| | USPTO-registered Patent Agents | 1 | 0 | 1 | 3 | 5 |
| | Technical Advisors/Assistants, including Searchers | 2 | 0 | 1 | 4 | 4 |
| | Paralegal/Legal Assistants | 2 | 1 | 3 | 3 | 5 |
| 101 or more | Equity Partner/Shareholder | - | - | - | - | 1 |
| | Partner-track attorney | - | - | - | - | 2 |
| | Non-partner track attorney | - | - | - | - | 2 |
| | Of Counsel | - | - | - | - | 2 |
| | Contract/Part-time | - | - | - | - | 1 |
| | USPTO-registered Patent Agents | - | - | - | - | 1 |
| | Technical Advisors/Assistants, including Searchers | - | - | - | - | 2 |
| | Paralegal/Legal Assistants | - | - | - | - | 2 |

**Attorneys hired through a recruiter (headhunter) by size of firm (Q31)**

| | | | Percentage hired through a recruiter (headhunter) in 2024 | | | | |
|---|---|---|---|---|---|---|---|
| | | | 0% | 1%-24% | 25%-49% | 50% - 75% | 76%-100% |
| All responding firms | | | 91% | 6% | 0% | 3% | 0% |
| Number of Firms Reporting | | | 57 | 4 | 0 | 2 | 0 |
| Number of Attorneys in Firm | 3-5 | Percent | 100% | 0% | 0% | 0% | 0% |
| | | Number of Firms Reporting | 8 | 0 | 0 | 0 | 0 |
| | 6-10 | Percent | 86% | 14% | 0% | 0% | 0% |
| | | Number of Firms Reporting | 6 | 1 | 0 | 0 | 0 |
| | 11-30 | Percent | 85% | 15% | 0% | 0% | 0% |
| | | Number of Firms Reporting | 11 | 2 | 0 | 0 | 0 |
| | 31-100 | Percent | 67% | 0% | 0% | 33% | 0% |
| | | Number of Firms Reporting | 4 | 0 | 0 | 2 | 0 |
| | 101 or More | Percent | 100% | 0% | 0% | 0% | 0% |
| | | Number of Firms Reporting | 2 | 0 | 0 | 0 | 0 |

**Average fee paid to recruiter as a % of salary by size of firm (Q32)**

| Number of Attorneys in Firm | Average fee paid to recruiter % of salary | | | | |
|---|---|---|---|---|---|
| | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | 24 | 20 | 23 | 29 | 4 |
| 11-30 | - | - | - | - | 2 |
| 31-100 | - | - | - | - | 1 |
| 101 or More | - | - | - | - | - |

Case 3:24-cv-00137-TMR-DCK   AIPLA Report of the Economic Survey 2025   Document 40-16-1   Filed 07/29/26   Page 329 of 388

F-21

**Number of professionals whose practice is primarily IP law who left the firm in 2024 by size of firm (Q33)**

| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | Equity Partner/Shareholder | 0 | 0 | 0 | 0 | 27 |
| | Partner-track attorney | 1 | 0 | 0 | 1 | 29 |
| | Non-partner track attorney | 0 | 0 | 0 | 1 | 29 |
| | Of Counsel | 0 | 0 | 0 | 0 | 24 |
| | Contract/Part-time | 0 | 0 | 0 | 0 | 21 |
| | USPTO-registered Patent Agents | 0 | 0 | 0 | 0 | 23 |
| | Technical Advisors/Assistants, including Searchers | 1 | 0 | 0 | 0 | 24 |
| | Paralegal/Legal Assistants | 1 | 0 | 0 | 2 | 28 |
| 3-5 | Equity Partner/Shareholder | 0 | 0 | 0 | 0 | 3 |
| | Partner-track attorney | 0 | 0 | 0 | 0 | 3 |
| | Non-partner track attorney | 1 | 0 | 1 | 1 | 4 |
| | Of Counsel | 0 | 0 | 0 | 0 | 3 |
| | Contract/Part-time | 0 | 0 | 0 | 0 | 3 |
| | USPTO-registered Patent Agents | 0 | 0 | 0 | 1 | 4 |
| | Technical Advisors/Assistants, including Searchers | 0 | 0 | 0 | 0 | 3 |
| | Paralegal/Legal Assistants | 0 | 0 | 0 | 0 | 3 |
| 6-10 | Equity Partner/Shareholder | 0 | 0 | 0 | - | 3 |
| | Partner-track attorney | - | - | - | - | 2 |
| | Non-partner track attorney | 0 | 0 | 0 | 1 | 4 |
| | Of Counsel | - | - | - | - | 2 |
| | Contract/Part-time | - | - | - | - | 2 |
| | USPTO-registered Patent Agents | - | - | - | - | 2 |
| | Technical Advisors/Assistants, including Searchers | - | - | - | - | 2 |
| | Paralegal/Legal Assistants | 1 | 0 | 0 | - | 3 |
| 11-30 | Equity Partner/Shareholder | 0 | 0 | 0 | 1 | 4 |
| | Partner-track attorney | 1 | 0 | 1 | 1 | 4 |
| | Non-partner track attorney | 0 | 0 | 0 | 1 | 4 |
| | Of Counsel | 1 | 0 | 1 | 1 | 4 |
| | Contract/Part-time | - | - | - | - | 2 |
| | USPTO-registered Patent Agents | 0 | 0 | 0 | - | 3 |
| | Technical Advisors/Assistants, including Searchers | - | - | - | - | 2 |
| | Paralegal/Legal Assistants | - | - | - | - | 2 |
| 31-100 | Equity Partner/Shareholder | 1 | 0 | 1 | 1 | 4 |
| | Partner-track attorney | 2 | 1 | 2 | 5 | 7 |
| | Non-partner track attorney | 1 | 0 | 1 | 2 | 5 |
| | Of Counsel | 0 | 0 | 0 | - | 3 |
| | Contract/Part-time | 0 | 0 | 0 | 0 | 3 |
| | USPTO-registered Patent Agents | 1 | 0 | 1 | - | 3 |
| | Technical Advisors/Assistants, including Searchers | 1 | 0 | 1 | 3 | 4 |
| | Paralegal/Legal Assistants | 1 | 0 | 1 | 3 | 4 |
| 101 or more | Equity Partner/Shareholder | - | - | - | - | 1 |
| | Partner-track attorney | - | - | - | - | 2 |
| | Non-partner track attorney | 1 | 0 | 1 | - | 2 |
| | Of Counsel | 4 | 0 | 4 | - | 2 |
| | Contract/Part-time | - | - | - | - | 1 |
| | USPTO-registered Patent Agents | - | - | - | - | 1 |
| | Technical Advisors/Assistants, including Searchers | - | - | - | - | 2 |
| | Paralegal/Legal Assistants | - | - | - | - | 2 |

**Number of non-billable support staff devoted primarily to the support of the IP practice by size of firm in 2024 (Q34)**

| Number of Attorneys in Firm | How many non-billable support staff devoted primarily to the support of the IP practice were in the firm in 2024? | | | | |
|---|---|---|---|---|---|
| | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | 10 | 1 | 3 | 9 | 63 |
| One | - | - | - | - | 1 |
| Two | 2 | 1 | 1 | 4 | 9 |
| 3-5 | 3 | 1 | 2 | 4 | 9 |
| 6-10 | 5 | 2 | 4 | 8 | 8 |
| 11-30 | 10 | 4 | 5 | 18 | 13 |
| 31-100 | 41 | 27 | 36 | 56 | 7 |
| 101 or More | - | - | - | - | 2 |

**Summer associate hiring plans (Q35)**

| | | Does the firm plan to hire more summer associates in 2025 than in 2024? | | Number of Firms Reporting |
|---|---|---|---|---|
| | | Yes | No | |
| All responding firms | | 17% | 83% | 59 |
| Number of Attorneys | One | - | - | 1 |
| | Two | 13% | 88% | 8 |
| | 3-5 | 10% | 90% | 10 |
| | 6-10 | 0% | 100% | 8 |
| | 11-30 | 42% | 58% | 12 |
| | 31-100 | 25% | 75% | 4 |
| | 101 or More | - | - | 2 |
| Number of Major Office Locations | One | 17% | 83% | 35 |
| | Multiple | 33% | 67% | 9 |
| Percent of Practice That is IP | 75% or More | 17% | 83% | 52 |
| | Less than 75% | 17% | 83% | 6 |
| Location | New York City Metro | 14% | 86% | 7 |
| | Minneapolis / St. Paul Metro | 50% | 50% | 4 |
| | Texas | 20% | 80% | 5 |
| | California | 0% | 100% | 5 |
| | Washington D.C. Metro | 0% | 100% | 3 |
| | Boston Metro | 0% | 100% | 3 |
| | Chicago Metro | - | - | 2 |
| | Other South | 0% | 100% | 4 |
| | Other West | 14% | 86% | 7 |
| | Other Central | 30% | 70% | 10 |
| | Other East | - | - | 2 |

**Number of summer associates devoted primarily to the practice of IP law in 2023 by size of firm (Q36-Q38)**

| | Number of Attorneys in Firm | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | | 2 | 0 | 0 | 2 | 54 |
| How many summer associates devoted primarily to the practice of IP law did you have during 2023? | 11-30 | 1 | 0 | 2 | 2 | 10 |
| | 31-100 | 6 | 2 | 4 | 11 | 6 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 1 | 0 | 0 | 1 | 45 |
| How many summer associates received full-time offers? | 11-30 | 1 | 0 | 1 | 1 | 8 |
| | 31-100 | 3 | 1 | 2 | 6 | 6 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 1 | 0 | 0 | 1 | 42 |
| How many summer associates accepted your firm's offer? | 11-30 | 1 | 0 | 1 | 1 | 8 |
| | 31-100 | 2 | 1 | 2 | 4 | 6 |
| | 101 or More | - | - | - | - | 2 |

**Number of summer associates devoted primarily to the practice of IP in 2024 by size of firm (Q36-Q38)**

| | Number of Attorneys in Firm | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | | 2 | 0 | 0 | 2 | 55 |
| How many summer associates devoted primarily to the practice of IP law did you have during 2024? | 11-30 | 1 | 0 | 1 | 2 | 11 |
| | 31-100 | 5 | 2 | 3 | 9 | 6 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 1 | 0 | 0 | 1 | 47 |
| How many summer associates received full-time offers? | 11-30 | 1 | 0 | 1 | 1 | 10 |
| | 31-100 | 2 | 1 | 2 | 4 | 6 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 1 | 0 | 0 | 1 | 44 |
| How many summer associates accepted your firm's offer? | 11-30 | 1 | 0 | 0 | 1 | 10 |
| | 31-100 | 2 | 1 | 1 | 4 | 6 |
| | 101 or More | - | - | - | - | 2 |

**Monthly pay for summer associates devoted primarily to the practice of IP in 2024 by size of firm (Q39)**

| Number of Attorneys in Firm | Monthly pay for summer associates devoted primarily to the practice of IP in 2024 (rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|
| | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | $4,000 | $0 | $0 | $8,000 | 22 |
| 11-30 | - | - | - | - | 2 |
| 31-100 | $13,000 | $1,000 | $13,000 | - | 3 |
| 101 or More | - | - | - | - | 1 |

**Number of summer associates expected (Q40)**

| Number of Attorneys in Firm | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | | 2 | 0 | 0 | 2 | 53 |
| In 2025 | Two | 1 | 0 | 0 | 2 | 7 |
| | 3-5 | 0 | 0 | 0 | 0 | 9 |
| | 6-10 | 0 | 0 | 0 | 0 | 7 |
| | 11-30 | 1 | 0 | 1 | 2 | 10 |
| | 31-100 | 5 | 2 | 4 | 8 | 6 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 2 | 0 | 0 | 2 | 49 |
| In 2026 | Two | 1 | 0 | 0 | 3 | 7 |
| | 3-5 | 0 | 0 | 0 | 1 | 9 |
| | 6-10 | 0 | 0 | 0 | 1 | 7 |
| | 11-30 | 1 | 1 | 2 | 2 | 9 |
| | 31-100 | 6 | 3 | 6 | 9 | 4 |
| | 101 or More | - | - | - | - | 1 |

**Percent of firm's billings in IP law by size of firm (Q41 & Q42)**

| | Number of Attorneys in Firm | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | | 90% | 95% | 100% | 100% | 67 |
| What percent of this firm's practice by billings is in IP law in 2024? | One | - | - | - | - | 1 |
| | Two | 86% | 87% | 100% | 100% | 10 |
| | 3-5 | 97% | 99% | 100% | 100% | 11 |
| | 6-10 | 89% | 91% | 98% | 100% | 8 |
| | 11-30 | 95% | 100% | 100% | 100% | 14 |
| | 31-100 | 98% | 95% | 100% | 100% | 5 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 88% | 87% | 91% | 98% | 64 |
| Approximately what percent of the firm's billable IP hours in 2024 were actually billed to clients (hourly or other basis)? | One | - | - | - | - | 1 |
| | Two | 92% | 86% | 98% | 99% | 10 |
| | 3-5 | 92% | 89% | 94% | 99% | 10 |
| | 6-10 | 79% | 81% | 88% | 90% | 8 |
| | 11-30 | 90% | 86% | 91% | 95% | 12 |
| | 31-100 | 78% | 61% | 88% | 90% | 5 |
| | 101 or More | - | - | - | - | 2 |

**Allocation of firm's IP billings by size of firm and type of work (Q43)**

| | Number of Attorneys in Firm | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | | 57% | 36% | 61% | 80% | 60 |
| What percent of the firm's 2024 IP billings were for patent applications and prosecution? | Two | 59% | 38% | 65% | 78% | 8 |
| | 3-5 | 64% | 50% | 70% | 93% | 11 |
| | 6-10 | 74% | 60% | 72% | 91% | 8 |
| | 11-30 | 56% | 40% | 68% | 70% | 11 |
| | 31-100 | 54% | 25% | 59% | 82% | 5 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 20% | 5% | 12% | 30% | 59 |
| What percent of the firm's 2024 IP billings were for trademark registration and prosecution? | Two | 27% | 20% | 30% | 35% | 7 |
| | 3-5 | 24% | 4% | 11% | 38% | 9 |
| | 6-10 | 11% | 3% | 12% | 14% | 8 |
| | 11-30 | 15% | 8% | 10% | 26% | 11 |
| | 31-100 | 8% | 4% | 5% | 15% | 5 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 2% | 0% | 1% | 5% | 43 |
| What percent of the firm's 2024 IP billings were for copyright registration applications? | Two | 2% | 0% | 0% | - | 3 |
| | 3-5 | 1% | 0% | 0% | 1% | 8 |
| | 6-10 | 2% | 0% | 1% | - | 3 |
| | 11-30 | 3% | 1% | 1% | 7% | 9 |
| | 31-100 | 1% | 0% | 1% | 2% | 5 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 5% | 1% | 3% | 5% | 41 |
| What percent of the firm's 2024 IP billings were from licensing? | Two | 9% | 1% | 8% | 18% | 4 |
| | 3-5 | 2% | 1% | 2% | 4% | 8 |
| | 6-10 | 2% | 1% | 2% | 3% | 5 |
| | 11-30 | 3% | 1% | 3% | 5% | 6 |
| | 31-100 | 12% | 1% | 4% | 31% | 4 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 17% | 3% | 10% | 24% | 49 |
| What percent of the firm's 2024 IP billings were for litigation (not including post-grant actions at the USPTO)? | Two | 11% | 1% | 10% | 23% | 5 |
| | 3-5 | 13% | 0% | 1% | 6% | 8 |
| | 6-10 | 13% | 2% | 15% | 21% | 6 |
| | 11-30 | 19% | 9% | 10% | 20% | 11 |
| | 31-100 | 18% | 7% | 23% | 28% | 5 |
| | 101 or More | - | - | - | - | 2 |

AIPLA Report of the Economic Survey 2025
F-27

**Allocation of firm's IP billings by size of firm and type of work (Q43, cont.)**

| | Number of Attorneys in Firm | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | | 4% | 0% | 2% | 5% | 41 |
| What percent of the firm's 2024 IP billings were for PTAB/TTAB proceedings? | Two | 7% | 0% | 5% | 14% | 5 |
| | 3-5 | 1% | 0% | 0% | 2% | 8 |
| | 6-10 | 3% | 1% | 3% | 5% | 4 |
| | 11-30 | 2% | 0% | 3% | 5% | 8 |
| | 31-100 | 9% | 1% | 5% | 19% | 5 |
| | 101 or More | - | - | - | - | 1 |
| All responding firms | | 0% | 0% | 0% | 0% | 27 |
| What percent of the firm's 2024 IP billings were for Privacy/Cybersecurity? | Two | - | - | - | - | 2 |
| | 3-5 | 0% | 0% | 0% | 0% | 7 |
| | 6-10 | - | - | - | - | 2 |
| | 11-30 | 1% | 0% | 0% | 3% | 5 |
| | 31-100 | 1% | 0% | 0% | - | 3 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 5% | 0% | 3% | 10% | 39 |
| What percent of the firm's 2024 IP billings were for Other IP work? | Two | 2% | 0% | 0% | - | 3 |
| | 3-5 | 5% | 0% | 1% | 9% | 9 |
| | 6-10 | 6% | 2% | 7% | 8% | 4 |
| | 11-30 | 6% | 0% | 6% | 13% | 6 |
| | 31-100 | 4% | 0% | 3% | - | 3 |
| | 101 or More | - | - | - | - | 2 |

AIPLA Report of the Economic Survey 2025
F-28

**Allocation of firm's IP billings among those with IP constituting 75% or more of their practice by size of firm and type of work (Q43)[1]**

| | Number of Attorneys in Firm | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | | 60% | 40% | 64% | 80% | 52 |
| What percent of the firm's 2024 IP billings were for patent applications and prosecution? | One | - | - | - | - | - |
| | Two | 58% | 31% | 58% | 84% | 6 |
| | 3-5 | 64% | 50% | 70% | 93% | 11 |
| | 6-10 | 77% | 61% | 78% | 95% | 7 |
| | 11-30 | 61% | 40% | 69% | 73% | 10 |
| | 31-100 | 54% | 25% | 59% | 82% | 5 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 20% | 5% | 12% | 30% | 52 |
| What percent of the firm's 2024 IP billings were for trademark registration and prosecution? | One | - | - | - | - | - |
| | Two | 25% | 16% | 28% | 35% | 6 |
| | 3-5 | 24% | 4% | 11% | 38% | 9 |
| | 6-10 | 11% | 2% | 11% | 15% | 7 |
| | 11-30 | 15% | 8% | 11% | 27% | 10 |
| | 31-100 | 8% | 4% | 5% | 15% | 5 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 2% | 0% | 1% | 5% | 38 |
| What percent of the firm's 2024 IP billings were for copyright registration applications? | One | - | - | - | - | - |
| | Two | 2% | 0% | 0% | - | 3 |
| | 3-5 | 1% | 0% | 0% | 1% | 8 |
| | 6-10 | 1% | 0% | 1% | - | 2 |
| | 11-30 | 3% | 1% | 1% | 7% | 9 |
| | 31-100 | 1% | 0% | 1% | 2% | 5 |
| | 101 or More | - | - | - | - | 2 |
| All responding firms | | 5% | 1% | 3% | 5% | 37 |
| What percent of the firm's 2024 IP billings were from licensing? | One | - | - | - | - | - |
| | Two | 9% | 1% | 8% | 18% | 4 |
| | 3-5 | 2% | 1% | 2% | 4% | 8 |
| | 6-10 | 2% | 0% | 2% | 3% | 4 |
| | 11-30 | 3% | 1% | 3% | 5% | 6 |
| | 31-100 | 12% | 1% | 4% | 31% | 4 |
| | 101 or More | - | - | - | - | 2 |

---

[1] The table displaying "Allocation of firm's IP billings among those with IP constituting less than 75% of their practice by size of firm and type of work (Q43)" data is omitted due to low response rates.

**Allocation of firm's IP billings among those with IP constituting 75% or more of their practice by size of firm and type of work (Q43, cont.)**

| | Number of Attorneys in Firm | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | | 16% | 3% | 10% | 22% | 42 |
| What percent of the firm's 2024 IP billings were for litigation (not including post-grant actions at the USPTO)? | One | - | - | - | - | - |
| | Two | 12% | 1% | 11% | 24% | 4 |
| | 3-5 | 13% | 0% | 1% | 6% | 8 |
| | 6-10 | 11% | 2% | 10% | 21% | 5 |
| | 11-30 | 14% | 8% | 10% | 18% | 10 |
| | 31-100 | 18% | 7% | 23% | 28% | 5 |
| | 101 or More | 25% | 10% | 25% | - | 2 |
| All responding firms | | 4% | 0% | 2% | 5% | 36 |
| What percent of the firm's 2024 IP billings were for PTAB/TTAB proceedings? | One | - | - | - | - | - |
| | Two | 3% | 0% | 3% | 7% | 4 |
| | 3-5 | 1% | 0% | 0% | 2% | 8 |
| | 6-10 | 2% | 0% | 2% | - | 3 |
| | 11-30 | 2% | 0% | 2% | 3% | 7 |
| | 31-100 | 9% | 1% | 5% | 19% | 5 |
| | 101 or More | 2% | 2% | 2% | 2% | 1 |
| All responding firms | | 0% | 0% | 0% | 0% | 23 |
| What percent of the firm's 2024 IP billings were for Privacy/Cybersecurity? | One | - | - | - | - | - |
| | Two | 0% | 0% | 0% | 0% | 2 |
| | 3-5 | 0% | 0% | 0% | 0% | 7 |
| | 6-10 | 0% | 0% | 0% | 0% | 1 |
| | 11-30 | 0% | 0% | 0% | 0% | 4 |
| | 31-100 | 1% | 0% | 0% | - | 3 |
| | 101 or More | 1% | 0% | 1% | - | 2 |
| All responding firms | | 5% | 0% | 3% | 9% | 35 |
| What percent of the firm's 2024 IP billings were for Other IP work? | One | - | - | - | - | - |
| | Two | 2% | 0% | 0% | - | 3 |
| | 3-5 | 5% | 0% | 1% | 9% | 9 |
| | 6-10 | 6% | 2% | 7% | 8% | 4 |
| | 11-30 | 6% | 0% | 6% | 13% | 6 |
| | 31-100 | 4% | 0% | 3% | - | 3 |
| | 101 or More | 10% | 9% | 10% | - | 2 |

Case 3:24-cv-00137-TMR-DCK    Document 40-1    Filed 07/29/26    Page 338 of 388

**Total 2024 billings for professional legal services (Q44)**

| | | Firm's total 2024 billings for professional legal services (rounded to the nearest thousand) | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | | $7,727,000 | $441,000 | $1,814,000 | $6,925,000 | 28 |
| Number of Attorneys | One | - | - | - | - | 1 |
| | Two | $896,000 | $438,000 | $750,000 | | 3 |
| | 3-5 | $1,473,000 | $1,075,000 | $1,382,000 | $1,962,000 | 4 |
| | 6-10 | $3,733,000 | $2,750,000 | $3,490,000 | $4,958,000 | 4 |
| | 11-30 | $7,400,000 | $4,463,000 | $7,484,000 | $9,499,000 | 6 |
| | 31-100 | - | - | - | - | 2 |
| | 101 or More | - | - | - | - | - |
| Percent of Practice That is IP | 75% or More | $8,600,000 | $600,000 | $2,700,000 | $7,484,000 | 25 |
| | Less than 75% | $446,000 | $70,000 | $438,000 | - | 3 |
| Location of Respondent's Office | New York City Metro | $2,130,000 | $128,000 | $1,600,000 | $4,663,000 | 4 |
| | Minneapolis / St. Paul Metro | - | - | - | - | - |
| | Texas | $19,050,000 | $450,000 | $2,700,000 | - | 3 |
| | California | - | - | - | - | 1 |
| | Washington D.C. Metro | - | - | - | - | 2 |
| | Boston Metro | - | - | - | - | 1 |
| | Chicago Metro | $32,252,000 | $4,650,000 | $11,000,000 | - | 3 |
| | Other South | - | - | - | - | 2 |
| | Other West | - | - | - | - | 2 |
| | Other Central | $5,062,000 | $1,804,000 | $5,692,000 | $7,752,000 | 6 |
| | Other East | - | - | - | - | 2 |

Case 3:24-cv-00137-TMR-DCK AIPLA Report of the Economic Survey 2025 Document 40-1 Filed 07/29/26     Page 339 of 388

**Firm collections, marketing, billings, overhead, percent change in billings, and percent change in revenue (Q45-Q49)**

| | Number of Attorneys in Firm | Mean (Average) | Number of Firms Reporting |
|---|---|---|---|
| All responding firms | | 92% | 57 |
| What was the ratio of this firm's collections to the firm's billings in 2024? | One | - | 1 |
| | Two | 92% | 7 |
| | 3-5 | 96% | 9 |
| | 6-10 | 90% | 7 |
| | 11-30 | 83% | 12 |
| | 31-100 | 96% | 5 |
| | 101 or More | - | 2 |
| All responding firms | | 5 | 52 |
| What percentage of the firm's budget is allocated for marketing in 2024? | One | - | 1 |
| | Two | 7% | 7 |
| | 3-5 | 1% | 8 |
| | 6-10 | 5% | 6 |
| | 11-30 | 5% | 11 |
| | 31-100 | 2% | 5 |
| | 101 or More | - | 2 |
| All responding firms | | 34% | 50 |
| As a percent of total 2024 collections (for services performed in any year), what was this firm's overhead in 2024? | One | - | 1 |
| | Two | 28% | 6 |
| | 3-5 | 38% | 9 |
| | 6-10 | 44% | 6 |
| | 11-30 | 34% | 8 |
| | 31-100 | 39% | 5 |
| | 101 or More | - | 1 |
| All responding firms | | 13% | 50 |
| What was the percent change in this firm's billings for IP legal services from 2023 to 2024? | One | - | 1 |
| | Two | 13% | 6 |
| | 3-5 | 15% | 9 |
| | 6-10 | 10% | 6 |
| | 11-30 | 6% | 10 |
| | 31-100 | 7% | 5 |
| | 101 or More | - | 1 |
| All responding firms | | 12% | 50 |
| What was the percent change in this firm's revenue for IP legal services from 2023 to 2024? | One | - | 1 |
| | Two | 13% | 6 |
| | 3-5 | 16% | 9 |
| | 6-10 | 3% | 6 |
| | 11-30 | 5% | 10 |
| | 31-100 | 9% | 5 |
| | 101 or More | - | 1 |

**Minimum and maximum 2024 attorney billing rates for non-IP work (Q50)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| | | | (Rounded to the nearest multiple of five) | | | | |
| All responding firms | | | $310 | $250 | $300 | $350 | 21 |
| Minimum billing rate for non-IP work | Number of Attorneys | 3-5 | $420 | $350 | $400 | - | 3 |
| | | 6-10 | - | - | - | - | 2 |
| | | 11-30 | $250 | $155 | $255 | $340 | 4 |
| | | 31-100 | - | - | - | - | 2 |
| | | 101 or More | - | - | - | - | - |
| | Location | New York City Metro | $350 | $350 | $350 | $350 | 3 |
| | | Minneapolis / St. Paul Metro | - | - | - | - | - |
| | | Texas | - | - | - | - | 2 |
| | | California | - | - | - | - | 2 |
| | | Washington D.C. Metro | - | - | - | - | 1 |
| | | Boston Metro | - | - | - | - | - |
| | | Chicago Metro | - | - | - | - | - |
| | | Other South | - | - | - | - | 1 |
| | | Other West | - | - | - | - | 2 |
| | | Other Central | $260 | $185 | $265 | $325 | 6 |
| | | Other East | - | - | - | - | 1 |
| All responding firms | | | $610 | $380 | $530 | $690 | 21 |
| Maximum billing rate for non-IP work | Number of Attorneys | 3-5 | $545 | $500 | $550 | - | 3 |
| | | 6-10 | - | - | - | - | 2 |
| | | 11-30 | $725 | $510 | $725 | $950 | 4 |
| | | 31-100 | - | - | - | - | 2 |
| | | 101 or More | - | - | - | - | - |
| | Location | New York City Metro | $695 | $350 | $735 | - | 3 |
| | | Minneapolis / St. Paul Metro | - | - | - | - | - |
| | | Texas | - | - | - | - | 2 |
| | | California | - | - | - | - | 2 |
| | | Washington D.C. Metro | - | - | - | - | 1 |
| | | Boston Metro | - | - | - | - | - |
| | | Chicago Metro | - | - | - | - | - |
| | | Other South | - | - | - | - | 1 |
| | | Other West | - | - | - | - | 2 |
| | | Other Central | $530 | $440 | $500 | $610 | 6 |
| | | Other East | - | - | - | - | 1 |

**Average billing rate for non-IP work (Q50)**

| | | Average billing rate for non-IP work (rounded to the nearest multiple of five) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | | $450 | $330 | $420 | $500 | 20 |
| Number of Attorneys | 3-5 | $500 | $500 | $500 | - | 3 |
| | 6-10 | - | - | - | - | 2 |
| | 11-30 | $440 | $300 | $425 | $595 | 4 |
| | 31-100 | - | - | - | - | 2 |
| | 101 or More | - | - | - | - | - |
| Location | New York City Metro | $500 | $350 | $500 | - | 3 |
| | Minneapolis / St. Paul Metro | - | - | - | - | - |
| | Texas | - | - | - | - | 2 |
| | California | - | - | - | - | 2 |
| | Washington DC Metro | - | - | - | - | 1 |
| | Boston Metro | - | - | - | - | - |
| | Chicago Metro | - | - | - | - | - |
| | Other South | - | - | - | - | 1 |
| | Other West | - | - | - | - | 2 |
| | Other Central | $395 | $310 | $400 | $480 | 6 |
| | Other East | - | - | - | - | - |

**Minimum and maximum 2024 attorney billing rates for IP work (Q51)**

| | | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|---|
| | | | (rounded to the nearest multiple of five) | | | | |
| All responding firms | | | $330 | $230 | $320 | $400 | 54 |
| Minimum billing rate for IP work | Number of Attorneys | 3-5 | $345 | $240 | $350 | $460 | 9 |
| | | 6-10 | $365 | $300 | $350 | $375 | 7 |
| | | 11-30 | $440 | $300 | $425 | $595 | 4 |
| | | 31-100 | $280 | $225 | $290 | $320 | 5 |
| | | 101 or More | - | - | - | - | 1 |
| | Location | New York City Metro | $350 | $350 | $350 | $425 | 7 |
| | | Minneapolis / St. Paul Metro | $270 | $200 | $250 | $365 | 4 |
| | | Texas | $370 | $240 | $295 | $550 | 6 |
| | | California | $405 | $300 | $350 | $540 | 5 |
| | | Washington D.C. Metro | - | - | - | - | 2 |
| | | Boston Metro | - | - | - | - | 1 |
| | | Chicago Metro | $340 | $285 | $340 | - | 3 |
| | | Other South | $290 | $250 | $300 | - | 3 |
| | | Other West | $360 | $225 | $300 | $425 | 7 |
| | | Other Central | $255 | $150 | $200 | $390 | 9 |
| | | Other East | $310 | $130 | $400 | - | 3 |
| All responding firms | | | $610 | $460 | $550 | $710 | 54 |
| Maximum billing rate for IP work | Number of Attorneys | 3-5 | $545 | $500 | $500 | $600 | 9 |
| | | 6-10 | $540 | $375 | $525 | $750 | 7 |
| | | 11-30 | $650 | $500 | $635 | $795 | 11 |
| | | 31-100 | $870 | $650 | $800 | $1,120 | 5 |
| | | 101 or More | - | - | - | - | 1 |
| | Location | New York City Metro | $620 | $425 | $640 | $750 | 7 |
| | | Minneapolis / St. Paul Metro | $740 | $465 | $750 | $1,015 | 4 |
| | | Texas | $725 | $500 | $700 | $990 | 6 |
| | | California | $515 | $345 | $550 | $665 | 5 |
| | | Washington D.C. Metro | - | - | - | - | 2 |
| | | Boston Metro | - | - | - | - | 1 |
| | | Chicago Metro | $855 | $540 | $800 | - | 3 |
| | | Other South | $490 | $450 | $500 | - | 3 |
| | | Other West | $610 | $535 | $650 | $690 | 7 |
| | | Other Central | $555 | $490 | $500 | $605 | 9 |
| | | Other East | $375 | $250 | $400 | - | 3 |

**Average billing rate for IP work (Q51)**

| | | Average billing rate for non-IP work (rounded to the nearest multiple of five) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | | $460 | $370 | $430 | $510 | 50 |
| Number of Attorneys | 3-5 | $455 | $390 | $475 | $505 | 8 |
| | 6-10 | $460 | $370 | $425 | $550 | 7 |
| | 11-30 | $410 | $340 | $400 | $435 | 9 |
| | 31-100 | $470 | $375 | $445 | $580 | 5 |
| | 101 or More | - | - | - | - | 1 |
| Location | New York City Metro | $475 | $415 | $425 | $550 | 7 |
| | Minneapolis / St. Paul Metro | $430 | $325 | $350 | - | 3 |
| | Texas | $505 | $370 | $420 | $625 | 6 |
| | California | $475 | $355 | $460 | $600 | 5 |
| | Washington D.C. Metro | - | - | - | - | 2 |
| | Boston Metro | - | - | - | - | 1 |
| | Chicago Metro | $510 | $400 | $470 | - | 3 |
| | Other South | $400 | $375 | $395 | - | 3 |
| | Other West | $485 | $415 | $460 | $550 | 15 |
| | Other Central | $425 | $350 | $440 | $495 | 8 |
| | Other East | - | - | - | - | 2 |

**Current starting salary for a first-year associate (Q52)**

| | | Firm's current starting salary for a first-year associate (rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | | $125,000 | $100,000 | $120,000 | $150,000 | 27 |
| Number of Attorneys | 3-5 | $97,000 | $73,000 | $100,000 | $120,000 | 5 |
| | 6-10 | $106,000 | $100,000 | $100,000 | $119,000 | 4 |
| | 11-30 | $126,000 | $118,000 | $120,000 | $150,000 | 9 |
| | 31-100 | $155,000 | $131,000 | $145,000 | $189,000 | 4 |
| | 101 or More | - | - | - | - | 1 |
| Percent of Practice That is IP | 75% or More | $125,000 | $100,000 | $120,000 | $150,000 | 26 |
| | Less than 75% | - | - | - | - | 1 |
| Location of Respondent's Office | New York City Metro | - | - | - | - | 1 |
| | Minneapolis / St. Paul Metro | $155,000 | $130,000 | $150,000 | - | 3 |
| | Texas | - | - | - | - | 2 |
| | California | - | - | - | - | 2 |
| | Washington D.C. Metro | - | - | - | - | 1 |
| | Chicago Metro | - | - | - | - | 2 |
| | Boston Metro | - | - | - | - | - |
| | Other South | - | - | - | - | 2 |
| | Other West | $131,000 | $120,000 | $128,000 | $146,000 | 4 |
| | Other Central | $114,000 | $90,000 | $120,000 | $135,000 | 9 |
| | Other East | - | - | - | - | - |

Case 3:24-cv-00137-TMR-DCK    Document 46-1    Filed 07/29/26    Page 345 of 388

**Average salary for a patent agent (Q53)**

| | | Firm's average salary for a Patent Agent (rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | | $127,000 | $100,000 | $120,000 | $155,000 | 23 |
| Number of Attorneys | 3-5 | $103,000 | $78,000 | $93,000 | $138,000 | 4 |
| | 6-10 | $146,000 | $36,000 | $135,000 | $268,000 | 4 |
| | 11-30 | $114,000 | $100,000 | $110,000 | $130,000 | 7 |
| | 31-100 | $152,000 | $123,000 | $146,000 | $188,000 | 4 |
| | 101 or More | - | - | - | - | 1 |
| Percent of Practice That is IP | 75% or More | $116,000 | $93,000 | $110,000 | $150,000 | 21 |
| | Less than 75% | - | - | - | - | 2 |
| Location of Respondent's Office | New York City Metro | - | - | - | - | - |
| | Minneapolis / St. Paul Metro | $137,000 | $125,000 | $130,000 | - | 3 |
| | Texas | $154,000 | $132,000 | $160,000 | - | 3 |
| | California | - | - | - | - | 2 |
| | Washington D.C. Metro | - | - | - | - | - |
| | Boston Metro | - | - | - | - | - |
| | Chicago Metro | - | - | - | - | 1 |
| | Other South | $87,000 | $60,000 | $100,000 | - | 3 |
| | Other West | $116,000 | $91,000 | $115,000 | $143,000 | 4 |
| | Other Central | $96,000 | $80,000 | $100,000 | $110,000 | 5 |
| | Other East | - | - | - | - | - |

**Average salary for an IP paralegal (Q53)**

| | | Firm's average salary for an IP paralegal (rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | | $86,000 | $70,000 | $85,000 | $98,000 | 37 |
| Number of Attorneys | 3-5 | $78,000 | $48,000 | $68,000 | $109,000 | 6 |
| | 6-10 | $93,000 | $79,000 | $90,000 | $104,000 | 6 |
| | 11-30 | $77,000 | $70,000 | $79,000 | $84,000 | 9 |
| | 31-100 | $107,000 | $83,000 | $110,000 | $130,000 | 5 |
| | 101 or More | - | - | - | - | 1 |
| Percent of Practice That is IP | 75% or More | $84,000 | $69,000 | $82,000 | $69,000 | 34 |
| | Less than 75% | $103,000 | $85,000 | $90,000 | - | 3 |
| Location of Respondent's Office | New York City Metro | $98,000 | $57,000 | $95,000 | $140,000 | 5 |
| | Minneapolis / St. Paul Metro | $93,000 | $91,000 | $94,000 | - | 3 |
| | Texas | $98,000 | $78,000 | $108,000 | $113,000 | 5 |
| | California | - | - | - | - | 2 |
| | Washington D.C. Metro | - | - | - | - | 1 |
| | Boston Metro | - | - | - | - | - |
| | Chicago Metro | - | - | - | - | 2 |
| | Other South | $59,000 | $41,000 | $60,000 | - | 3 |
| | Other West | $83,000 | $65,000 | $90,000 | $98,000 | 5 |
| | Other Central | $68,000 | $60,000 | $70,000 | $80,000 | 9 |
| | Other East | - | - | - | - | - |

**Tuition reimbursement or tuition loan forgiveness for patent agents or technical assistants attending law school (Q54)**

| | | Does the firm provide tuition reimbursement or tuition loan forgiveness for patent agents or technical assistants attending law school? | | Number of Firms Reporting |
|---|---|---|---|---|
| | | Yes | No | |
| All responding firms | | 15% | 85% | 54 |
| Number of Attorneys | One | - | - | 1 |
| | Two | 17% | 83% | 6 |
| | 3-5 | 0% | 100% | 9 |
| | 6-10 | 0% | 100% | 7 |
| | 11-30 | 8% | 92% | 12 |
| | 31-100 | 60% | 40% | 5 |
| | 101 or More | - | - | 1 |
| Number of Major Office Locations | One | 9% | 91% | 34 |
| | Multiple | 33% | 67% | 6 |
| Percent of Practice That is IP | 75% or More | 13% | 87% | 47 |
| | Less than 75% | 29% | 71% | 7 |
| Location of Respondent's Office | New York City Metro | 0% | 100% | 7 |
| | Minneapolis / St. Paul Metro | 0% | 100% | 3 |
| | Texas | - | - | 2 |
| | California | 0% | 100% | 4 |
| | Washington D.C. Metro | - | - | 2 |
| | Boston Metro | - | - | - |
| | Chicago Metro | 0% | 100% | 3 |
| | Other South | 25% | 75% | 4 |
| | Other West | 29% | 71% | 7 |
| | Other Central | 18% | 82% | 11 |
| | Other East | 0% | 100% | 3 |

Case 3:24-cv-00137-TMR-DCK   Document 416-1   Filed 07/29/26   Page 348 of 388

**Liability insurance coverage and deductible by size of firm in 2024 (Q55 & Q58)**

| | Number of Attorneys in Firm | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
|---|---|---|---|---|---|---|
| All responding firms | | $6,800,000 | $1,000,000 | $3,000,000 | $10,000,000 | 43 |
| Firm's maximum liability insurance coverage each claim in 2024 | One | - | - | - | - | 1 |
| | Two | $1,500,000 | $1,000,000 | $1,000,000 | $2,500,000 | 4 |
| | 3-5 | $2,940,000 | $2,000,000 | $2,500,000 | $4,000,000 | 8 |
| | 6-10 | $4,290,000 | $1,000,000 | $2,000,000 | $10,000,000 | 7 |
| | 11-30 | $6,750,000 | $2,750,000 | $7,500,000 | $10,000,000 | 8 |
| | 31-100 | $15,000,000 | $6,250,000 | $15,000,000 | $23,750,000 | 4 |
| | 101 or More | - | - | - | - | 1 |
| All responding firms | | $278,560,000 | $2,000,000 | $4,000,000 | $10,000,000 | 41 |
| Firm's maximum liability insurance coverage total in 2024 | One | - | - | - | - | 1 |
| | Two | $4,250,000 | $2,000,000 | $2,500,000 | $8,250,000 | 4 |
| | 3-5 | $3,290,000 | $2,000,000 | $3,000,000 | $4,000,000 | 7 |
| | 6-10 | $1,574,860,00 | $2,000,000 | $4,000,000 | $10,000,000 | 7 |
| | 11-30 | $7,145,000 | $5,000,000 | $8,000,000 | $10,000,000 | 7 |
| | 31-100 | $21,250,000 | $6,250,000 | $15,000,000 | $42,500,000 | 4 |
| | 101 or More | - | - | - | - | 1 |
| All responding firms | | $211,000 | $10,000 | $25,000 | $63,000 | 42 |
| What was the liability insurance deductible each claim in 2024? | One | - | - | - | - | 1 |
| | Two | $29,000 | $14,000 | $28,000 | $45,000 | 4 |
| | 3-5 | $260,000 | $5,000 | $10,000 | $25,000 | 8 |
| | 6-10 | $25,000 | $9,000 | $18,000 | $50,000 | 6 |
| | 11-30 | $148,000 | $31,000 | $75,000 | $238,000 | 8 |
| | 31-100 | $669,000 | $81,000 | $325,000 | $1,600,000 | 4 |
| | 101 or More | - | - | - | - | 1 |
| All responding firms | | $320,000 | $10,000 | $25,000 | $200,000 | 36 |
| What was the liability insurance deductible total in 2024? | One | - | - | - | - | 1 |
| | Two | $34,000 | $14,000 | $38,000 | $50,000 | 4 |
| | 3-5 | $300,000 | $5,000 | $10,000 | $25,000 | 7 |
| | 6-10 | $29,000 | $13,000 | $20,000 | $50,000 | 5 |
| | 11-30 | $172,000 | $30,000 | $50,000 | $375,000 | 5 |
| | 31-100 | $790,000 | $290,000 | $450,000 | $1,625,000 | 4 |
| | 101 or More | - | - | - | - | 1 |

**Cyber liability insurance included in liability insurance coverage (Q56)**

| | | Does your liability insurance coverage include cyber liability insurance? | | Number of Firms Reporting |
|---|---|---|---|---|
| | | Yes | No | |
| All responding firms | | 40% | 60% | 47 |
| Number of Attorneys | One | - | - | 1 |
| | Two | 60% | 40% | 5 |
| | 3-5 | 38% | 63% | 8 |
| | 6-10 | 43% | 57% | 7 |
| | 11-30 | 50% | 50% | 10 |
| | 31-100 | 0% | 100% | 4 |
| | 101 or More | - | - | 1 |
| Number of Major Office Locations | One | 40% | 60% | 30 |
| | Multiple | 40% | 60% | 5 |
| Percent of Practice That is IP | 75% or More | 39% | 61% | 41 |
| | Less than 75% | 60% | 40% | 5 |
| Location of Respondent's Office | New York City Metro | 43% | 57% | 7 |
| | Minneapolis / St. Paul Metro | 33% | 67% | 3 |
| | Texas | 25% | 75% | 4 |
| | Washington D.C. Metro | - | - | 2 |
| | Boston Metro | - | - | 1 |
| | Chicago Metro | - | - | 2 |
| | Other South | 33% | 67% | 3 |
| | Other West | 53% | 47% | 15 |
| | Other Central | 44% | 57% | 9 |
| | Other East | - | - | 2 |

Case 3:24-cv-00137-TMR-DCK    Document 41-1    Filed 07/29/26    Page 350 of 388

**Cyber liability insurance (Q57)**

| | | Does your firm have cyber liability insurance? | | Number of Firms Reporting |
|---|---|---|---|---|
| | | Yes | No | |
| All responding firms | | 44% | 56% | 32 |
| Number of Attorneys | One | - | - | 1 |
| | Two | 0% | 100% | 2 |
| | 3-5 | 20% | 80% | 5 |
| | 6-10 | 50% | 50% | 4 |
| | 11-30 | 67% | 33% | 6 |
| | 31-100 | 83% | 17% | 6 |
| | 101 or More | - | - | - |
| Number of Major Office Locations | One | 45% | 55% | 20 |
| | Multiple | 75% | 25% | 4 |
| Percent of Practice That is IP | 75% or More | 43% | 57% | 28 |
| | Less than 75% | - | - | 2 |
| Location of Respondent's Office | New York City Metro | 0% | 100% | 4 |
| | Minneapolis / St. Paul Metro | - | - | 2 |
| | Texas | 60% | 40% | 5 |
| | California | - | - | 2 |
| | Washington D.C. Metro | - | - | 2 |
| | Boston Metro | - | - | - |
| | Chicago Metro | 100% | 0% | 3 |
| | Other South | - | - | 2 |
| | Other West | 100% | 0% | 2 |
| | Other Central | 33% | 67% | 6 |
| | Other East | - | - | 1 |

Case 3:24-cv-00137-TMR-DCK   AIPLA Report of the Economic Survey 2025   Document 34-16-1 Filed 07/29/26   Page 351 of 388
F-43

**Liability insurance cost per attorney in 2024 (Q59)**

| | | What was this firm's liability insurance cost per attorney in 2024? (rounded to the nearest thousand) | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Reporting |
| All responding firms | | $5,000 | $3,000 | $4,000 | $7,000 | 40 |
| Number of Attorneys | One | - | - | - | - | 1 |
| | Two | $9,000 | $3,000 | $8,000 | $15,000 | 4 |
| | 3-5 | $6,000 | $4,000 | $6,000 | $7,000 | 8 |
| | 6-10 | $3,000 | $2,000 | $3,000 | $4,000 | 6 |
| | 11-30 | $6,000 | $3,000 | $4,000 | $10,000 | 7 |
| | 31-100 | $6,000 | $2,000 | $5,000 | $10,000 | 4 |
| | 101 or More | - | - | - | - | 1 |
| Number of Major Locations | One | $6,000 | $3,000 | $5,000 | $8,000 | 26 |
| | Multiple | - | - | - | - | 1 |
| Percent of Practice That is IP | 75% or More | $5,000 | $3,000 | $4,000 | $7,000 | 36 |
| | Less than 75% | $4,000 | $1,000 | $3,000 | $7,000 | 4 |
| Location of Respondent's Office | New York City Metro | $5,000 | $2,000 | $4,000 | $9,000 | 6 |
| | Minneapolis / St. Paul Metro | - | - | - | - | 1 |
| | Texas | $3,000 | $2,000 | $3,000 | $4,000 | 4 |
| | California | $5,000 | $2,000 | $5,000 | $7,000 | 4 |
| | Washington D.C. Metro | - | - | - | - | 2 |
| | Boston Metro | - | - | - | - | 1 |
| | Chicago Metro | - | - | - | - | 2 |
| | Other South | - | - | - | - | 2 |
| | Other West | $5,000 | $4,000 | $6,000 | $7,000 | 6 |
| | Other Central | $7,000 | $4,000 | $7,000 | $10,000 | 8 |
| | Other East | - | - | - | - | 2 |

**Liability insurance cost per attorney in 2024 by insurance underwriter (Q61)**

| | Mean (Average, rounded to nearest hundred) | Number of Firms Responding |
|---|---|---|
| ALAS | $4,000 | 1 |
| ALPS | $5,000 | 1 |
| CNA Insurance Companies | $6,600 | 10 |
| Columbia Casualty | $5,100 | 6 |
| Jamieson (New Jersey) | $5,700 | 10 |
| Lloyd's of London | $1,000 | 1 |

No policies were reported for American Home Assurance Co., General Star, Great American, Kemper/Lumberman's, Oregon Professional Liability Fund, National Casualty, St. Paul or Westport

**Firm spend on outside providers of attorney training and external attorney training programs as a percentage of gross revenue in 2024 (Q62)**

| | | How much did the firm spend on outside providers of attorney training and external attorney training programs as a percentage of gross revenue in 2024? | | | | |
|---|---|---|---|---|---|---|
| | | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | Number of Firms Responding |
| All responding firms | | 2 | 0 | 1 | 3 | 45 |
| Number of Attorneys | One | - | - | - | - | 1 |
| | Two | 1 | 0 | 1 | 2 | 5 |
| | 3-5 | 1 | 0 | 1 | 2 | 8 |
| | 6-10 | 4 | 1 | 4 | 6 | 6 |
| | 11-30 | 2 | 0 | 0 | 5 | 9 |
| | 31-100 | 1 | 0 | 1 | 2 | 5 |
| | 101 or More | - | - | - | - | 1 |
| Number of Major Locations | One | 2 | 0 | 1 | 3 | 29 |
| | Multiple | 1 | 1 | 1 | 1 | 5 |
| Percent of Practice That is IP | 75% or More | 2 | 0 | 1 | 2 | 42 |
| | Less than 75% | 2 | 0 | 2 | - | 3 |
| Location of Respondent's Office | New York City Metro | 1 | 0 | 0 | 3 | 5 |
| | Minneapolis / St. Paul Metro | 0 | 0 | 0 | - | 3 |
| | Texas | 1 | 0 | 1 | 1 | 6 |
| | California | 4 | 0 | 3 | 9 | 4 |
| | Washington D.C. Metro | - | - | - | - | 2 |
| | Boston Metro | - | - | - | - | 1 |
| | Chicago Metro | 2 | 0 | 1 | - | 3 |
| | Other South | 6 | 1 | 8 | - | 3 |
| | Other West | 2 | 0 | 1 | 4 | 5 |
| | Other Central | 2 | 0 | 1 | 2 | 8 |
| | Other East | - | - | - | - | 2 |

**Formal training provided to attorneys (Q63)**

| | | Formal Training Provided to Attorneys | | | | | |
|---|---|---|---|---|---|---|---|
| | | Business development | Leadership | Personal growth or development | Practice skills (e.g., claim drafting, case law review, etc.) | Team dynamics or team building | Number of Firms Responding |
| All responding firms | | 29% | 16% | 16% | 28% | 11% | 80 |
| Number of Attorneys | 11-30 | 73% | 55% | 46% | 91% | 18% | 31 |
| | 31-100 | 100% | - | 40% | 80% | - | 11 |
| Number of Major Office Locations | One | 78% | 50% | 50% | 83% | 39% | 54 |
| | Multiple | 100% | 20% | 20% | 80% | 20% | 12 |
| Percent of Practice That is IP | 75% or More | 83% | 42% | 42% | 83% | 29% | 67 |
| | Less than 75% | 100% | 100% | 100% | 67% | 67% | 13 |

**Firms giving associates "billable hour" credit toward their billing requirement for time spent on pro bono work (Q64)**

| | | Credit Given for Pro Bono Work | | Number of Firms Reporting |
|---|---|---|---|---|
| | | Yes | No | |
| All responding firms | | 38% | 63% | 48 |
| Number of Attorneys | One | - | - | 1 |
| | Two | 17% | 83% | 6 |
| | 3-5 | 13% | 88% | 8 |
| | 6-10 | 20% | 80% | 5 |
| | 11-30 | 42% | 58% | 12 |
| | 31-100 | 67% | 33% | 6 |
| | 101 or More | - | - | 1 |
| Number of Major Office Locations | One | 34% | 66% | 32 |
| | Multiple | 50% | 50% | 6 |
| Percent of Practice That is IP | 75% or More | 32% | 68% | 41 |
| | Less than 75% | 67% | 33% | 6 |
| Location of Respondent's Office | New York City Metro | 17% | 83% | 6 |
| | Minneapolis / St. Paul Metro | 33% | 67% | 3 |
| | Texas | 40% | 60% | 5 |
| | California | - | - | 2 |
| | Washington D.C. Metro | - | - | 2 |
| | Boston Metro | - | - | 1 |
| | Chicago Metro | - | - | 1 |
| | Other South | 0% | 100% | 3 |
| | Other West | 43% | 57% | 7 |
| | Other Central | 36% | 64% | 11 |
| | Other East | - | - | 2 |

**Firms giving associates "billable hour" credit toward their billing requirement for time spent on Bar Association participation (Q64)**

| | | Credit given for Bar Association Participation | | Number of Firms Reporting |
|---|---|---|---|---|
| | | Yes | No | |
| All responding firms | | 15% | 85% | 48 |
| Number of Attorneys | One | - | - | 1 |
| | Two | 0% | 100% | 6 |
| | 3-5 | 12% | 88% | 8 |
| | 6-10 | 17% | 83% | 6 |
| | 11-30 | 9% | 91% | 11 |
| | 31-100 | 17% | 83% | 6 |
| | 101 or More | - | - | 1 |
| Number of Major Office Locations | One | 16% | 84% | 32 |
| | Multiple | 0% | 100% | 6 |
| Percent of Practice That is IP | 75% or More | 10% | 90% | 41 |
| | Less than 75% | 33% | 67% | 6 |
| Location of Respondent's Office | New York City Metro | 14% | 86% | 7 |
| | Minneapolis / St. Paul Metro | 0% | 100% | 3 |
| | Texas | 0% | 100% | 5 |
| | California | - | - | 2 |
| | Washington D.C. Metro | - | - | 2 |
| | Boston Metro | - | - | 1 |
| | Chicago Metro | 50% | 50% | 4 |
| | Other South | 0% | 100% | 3 |
| | Other West | 29% | 71% | 7 |
| | Other Central | 20% | 80% | 10 |
| | Other East | - | - | 2 |

**Appendix C: Individual Survey Questionnaire**

## AIPLA 2025 ECONOMIC SURVEY — INDIVIDUALS

Untold Research, an independent survey research organization, is conducting this confidential survey for AIPLA. **All responses will be kept completely confidential**. Your participation in this survey is entirely voluntary.

At anytime, you can close the survey and return where you left off using the same link in the email you received. If you do not know the answer to a question or it doesn't apply to your type of work, it is better to research the answer and come back when you're ready or skip it rather than responding with non-confident answers.

All questions and concerns about the survey or online content should be directed to Kate Vasiloff at kate@untoldresearch.com.

Please complete your questionnaire no later than **April 14, 2025.**

### PART I. GENERAL QUESTIONS FOR ALL RESPONDENTS

**1. In what year were you born?** _____

**2. What is your gender?** ☐ Male    ☐ Female    ☐ Something else    ☐ Prefer not to say

**3. How would you describe your ethnicity?**
Please select all which apply

☐ White/Caucasian    ☐ Asian/Pacific Islander    ☐ Prefer not to respond
☐ Black/African American    ☐ North American Indian/    ☐ Something else (SPECIFY)
☐ Hispanic/Latino/a/x       Native Canadian    _____

**4. What is the metro area of your office location or primary work site?**

☐ Atlanta-Sandy Springs-Roswell
☐ Austin-Round Rock-San Marcos
☐ Baltimore-Columbia-Towson
☐ Boston-Cambridge-Newton
☐ Charlotte-Concord-Gastonia
☐ Chicago-Naperville-Elgin
☐ Cincinnati
☐ Cleveland
☐ Columbus
☐ Dallas-Fort Worth-Arlington
☐ Denver-Aurora-Centennial
☐ Detroit-Warren-Dearborn
☐ Houston-Pasadena-The Woodlands
☐ Indianapolis-Carmel-Greenwood
☐ Kansas City
☐ Las Vegas-Henderson-North Las Vegas
☐ Los Angeles-Long Beach-Anaheim
☐ Miami-Fort Lauderdale-West Palm Beach
☐ Minneapolis-St. Paul-Bloomington
☐ Nashville-Davidson—Murfreesboro—Franklin
☐ New York-Newark-Jersey City
☐ Orlando-Kissimmee-Sanford
☐ Philadelphia-Camden-Wilmington
☐ Phoenix-Mesa-Chandler

☐ Pittsburgh
☐ Portland-Vancouver-Hillsboro
☐ Riverside-San Bernardino-Ontario
☐ Sacramento-Roseville-Folsom
☐ San Antonio-New Braunfels
☐ San Diego-Chula Vista-Carlsbad
☐ San Francisco-Oakland-Fremont
☐ Seattle-Tacoma-Bellevue
☐ St. Louis
☐ Tampa-St. Petersburg-Clearwater
☐ Washington-Arlington-Alexandria

**5. What is your primary practice? [RANDOMIZE]**
☐ Private firm
☐ Corporate IP Department
☐ Corporate Legal Department
☐ Government
☐ Other (Please describe)_____

**6. [IF Q5=PRIVATE FIRM] Which best describes your type of practice or role? [RANDOMIZE]**
☐ Solo Practitioner
☐ Equity Partner, Shareholder (or equivalent)
☐ Partner-track attorney
☐ Non-partner track attorney
☐ Patent Agent
☐ Of Counsel (or equivalent)
☐ Other (please specify)_____

**7. [IF Q5=CORPORATE IP DEPARTMENT] Which best describes your type of practice or role?**
☐ Head of IP Department (for entire corporation or a division)
☐ Attorney
☐ Patent Agent
☐ Other (please specify)_____

**8. [IF Q5=CORPORATE LEGAL DEPARTMENT] Which best describes your type of practice or role?**
☐ Head of Legal Department (for entire corporation or a division)
☐ Attorney
☐ Patent Agent
☐ Other (please specify)_____

**9. [IF Q5=GOVERNMENT] Which best describes your type of practice or role?**
☐ PTO Examiner (up to and including SPE)
☐ PTO Administration, Management, Solicitor's Office
☐ Government IP Office, other than PTO
☐ Other (please specify)_____

**10. In all locations, how many full-time IP lawyers and patent agents are employed by your firm or corporation?**
_____

**11. What field best represents the majority of your academic study?**

☐ Biology/Biotechnology ☐ Chemical Engineering
☐ Biomedical Engineering ☐ Chemistry

- [ ] Civil/Environmental Engineering
- [ ] Computer Engineering
- [ ] Computer Science/Software Engineering
- [ ] Electrical Engineering
- [ ] Mechanical/Aerospace Engineering
- [ ] Physics
- [ ] Social Science (e.g., economics, sociology, psychology)
- [ ] Other (Please specify) _____

**12. Not including a law degree, what is your highest degree?**
- [ ] Master's Degree
- [ ] Bachelor's Degree
- [ ] Other (SPECIFY) _____
- [ ] Doctorate Degree

**13. Are you admitted to the Patent Bar?** [ ] Yes [ ] No

**14. How many full years of IP law experience do you have?**
_____ years of experience as a non-attorney
_____ years of experience as an attorney

**15. Do you work full-time as defined by your firm/company?** [ ] Yes [ ] No

**16. What percentage of your time did you work remotely in 2024? If you did not work remotely at all, please enter 0%.** _____%

**17. What percentage of your time do you anticipate to work remotely in 2025? If you do not plan to work remotely at all, please enter 0%.** _____%

**18. What percentage of your time is devoted to each of the following types of work? Please only enter numerals, percentage signs are not needed.** *Responses should total 100%.*
_____% IP prosecution work (all patents, trade secrets, trademarks, copyrights) including selection, evaluation, application preparation and prosecution, including related counseling and *ex parte* appeals (not including supervision or management thereof)
_____% Opinions or counseling (not including actual litigation, ADR, negotiation or licensing)
_____% IP licensing
_____% Non-licensing transactional work (e.g., mergers, acquisitions, joint ventures, obtaining financing and due diligence associated with such matters, government work)
_____% IP litigation (not including post-grant proceedings before the USPTO)
_____% Post-grant proceedings (e.g., *inter partes* review, post grant review, derivation proceedings, etc.)
_____% Other dispute resolution (e.g., mediation, arbitration, or other alternative dispute resolution proceedings)
_____% Supervision and training of other attorneys or agents within your organization
_____% Office management and administration
_____% Marketing/Business Development
_____% Participation in bar association or professional association activities
_____% Non-IP legal
_____% Managing outside counsel for IP prosecution work
_____% Managing outside counsel for IP litigation work
_____% *Pro bono* work
_____% Other (SPECIFY) _____
**100% TOTAL**

**19. How many new priority (i.e., not continuation, CIP, or Divisional, but including provisional) US and PCT Patent applications were prepared and filed by you personally in 2024? Include PCT only if not based on a prior application. (Do not include applications prepared by another person which you reviewed, revised and filed.) Please only enter numerals, dollar signs or commas are not needed.** _____

**20. What was your total gross income in calendar year 2024 from your primary practice? (Include any partnership income, cash bonus, share of profits, and similar income you received, and any deferred**

compensation in which you vested in 2024.)  Please only enter numerals, dollar signs or commas are not needed. _____

21. **What was the amount of your income from cash bonuses, if any? Please only enter numerals, no dollar signs or commas.   _____**

22. **What was your employer's 2024 contribution on your behalf to all 401(k)/403(b) retirement and savings plans? Please only enter numerals, no dollar signs or commas.  _____**

THESE QUESTIONS SHOULD BE ANSWERED BY CORPORATE PRACTITIONERS <u>ONLY</u>. PLEASE SKIP THIS SECTION IF YOU ARE NOT A CORPORATE PRACTITIONER.

23. **How many IP lawyers and patent agents report to you, directly or indirectly?**
   ☐ 0
   ☐ 1 – 5
   ☐ 6 – 10
   ☐ 11 – 15
   ☐ 16 or more

24. **Other than as a liaison with outside counsel, what percentage of the following activities is handled by in-house counsel?**

|  | % by In-house Counsel |
|---|---|
| Litigation | _____% |
| Licensing | _____% |
| Patent Preparation and Prosecution | _____% |
| Trademark Registration, Prosecution and Enforcement | _____% |
| Copyright Registration and Enforcement | _____% |

25. **What was the annual gross revenue of your organization in 2024 (provide the gross revenue for your business unit if your company tracks gross revenue by business unit) in USD?** $_____

26. **What was the annual corporate IP budget of your organization (excluding litigation) in 2024 (provide the IP budget for your business unit if your company allocates IP budget by business unit) in USD?** $_____

27. **What percentage of your IP budget is used for US prosecution (Patent, Trademark, Copyright Registration) _____%**

28. **What percentage of your IP budget is used for non-US prosecution (prosecution in foreign countries)?  _____%**

29. **How did the annual corporate IP budget of your organization (excluding litigation) change from 2023 to 2024?**
   ☐ Increase
   ☐ No change
   ☐ Decrease

30. **[IF Q29=INCREASE] How much did the annual corporate IP budget of your organization (excluding litigation) increase from 2023 to 2024? _____**

31. **[IF Q29=INCREASE] What are the reasons for the increase in annual corporate IP budget? Please select all that apply.**
   ☐ Economic growth

- [ ] Company leadership change
- [ ] Unexpected litigation
- [ ] Change in company revenue
- [ ] Change in perceived value of IP within organization
- [ ] Political climate change
- [ ] Merger or acquisition
- [ ] Other (SPECIFY) _____

**32. [IF Q29=DECREASE] How much did the annual corporate IP budget of your organization (excluding litigation) decrease from 2023 to 2024?** _____

**33. [IF Q29= DECREASE] What are the reasons for the decrease in annual corporate IP budget? Please select all that apply.**
- [ ] Economic growth
- [ ] Company leadership change
- [ ] Unexpected litigation
- [ ] Change in company revenue
- [ ] Change in perceived value of IP within organization
- [ ] Political climate change
- [ ] Merger or acquisition
- [ ] Other (SPECIFY) _____

**34.   In which type of technology is your corporation involved?  Please select all which apply.**
- [ ] Biotech
- [ ] Chemical
- [ ] Electrical
- [ ] Computer Software
- [ ] Computer Hardware
- [ ] Mechanical
- [ ] Medical/Health Care
- [ ] Pharmaceutical
- [ ] Other (SPECIFY) _____

**35. What is your estimate of the percentage of the annual corporate IP budget devoted to each of the following types of work? Responses should total 100%. Please only enter numerals, percentage signs are not needed.**

____% In house staff to perform and/or manage IP prosecution work (all patents, trade secrets, trademarks, copyrights) including selection, evaluation, application preparation and prosecution, including related counseling and *ex parte* appeals

____% In house staff to provide opinions or counseling prior to litigation or formal ADR (not including actual litigation, ADR, negotiation or licensing)

____% In house staff to perform IP licensing

____% In house staff to perform non-licensing transactional work (e.g., mergers, acquisitions, joint ventures, obtaining financing and due diligence associated with such matters)

____% In house staff to perform IP litigation (not including post-grant proceedings before the USPTO)

____% In house staff to perform post-grant proceedings (e.g., *inter partes* review, post grant review, derivation proceedings, etc.)

____% In house staff to perform other dispute resolution (e.g., mediation, arbitration, or other alternative dispute resolution proceedings)

____% Fees paid to outside counsel to perform IP prosecution work (all patents, trade secrets, trademarks, copyrights) including selection, evaluation, application preparation and prosecution, including related counseling and *ex parte* appeals (including supervision or management thereof)

____% Fees paid to outside counsel to perform opinions or counseling prior to litigation or formal ADR (not including actual litigation, ADR, negotiation or licensing)

____% Fees paid to outside counsel to perform IP licensing
____% Fees paid to outside counsel to perform non-licensing transactional work (e.g., mergers, acquisitions, joint ventures, obtaining financing and due diligence associated with such matters)
____% Fees paid to outside counsel to perform IP litigation (not including post-grant proceedings before the USPTO)
____% Fees paid to outside counsel to perform post-grant proceedings (e.g., *inter partes* review, post grant review, derivation proceedings, etc.)
____% Fees paid to outside counsel to perform other dispute resolution (e.g., mediation, arbitration, or other alternative dispute resolution proceedings)
____% Supervision and training of attorneys or agents within your organization
____% Office management and administration
____% Participation in bar association or professional association activities
____% *Pro bono* work
____% Other (SPECIFY) _____
**100%   TOTAL**

**36. Do you provide any inventor incentives?**  ☐ **Yes**     ☐ **No**

**37. [IF Q36=YES] Please briefly describe the inventor incentives offered.**

_____

_____

_____

_____

_____

**THESE QUESTIONS SHOULD BE ANSWERED BY PRIVATE PRACTITIONERS <u>ONLY</u>. PLEASE SKIP THIS SECTION IF YOU ARE NOT A PRIVATE PRACTITIONER.**

38. **What dollar amount was billed for the legal services you performed in 2024?** $_____

39. **What percent of your services in 2024 were billed (or will be billed) on the following basis?**

Hourly _____%
Predetermined Fee _____%
Contingent _____%
Other _____%
   **TOTAL        100%**

40. **If you use billable hours, how many billable hours did you record in 2024?** _____ hours

41. **What was your average hourly billing rate in 2024?** $_____

42. **Did your average hourly billing rate increase, decrease, or stay the same in 2024, compared to 2023?**
☐ Increase
☐ Decrease
☐ Stay the same

43. **What percentage of your work is billed at a discounted hourly billing rate?** _____%

44. **What percentage of your work is billed under an alternative fee arrangement?**
____% Flat fee per project
____% Flat fee for portfolio over a set period of time
____% Capped fee per project

45. **On average, how many hours per week do you spend on business development?** _____

## PART IV. TYPICAL CHARGES

**PROSECUTION AND CLIENT COUNSELING**

**THESE QUESTIONS SHOULD BE ANSWERED BY BOTH CORPORATE AND PRIVATE PRACTITIONERS.**

THE FOLLOWING QUESTIONS, COVERING TRADEMARKS, PATENTS, AND COPYRIGHTS, ASK FOR TYPICAL CHARGES. PLEASE RESPOND ONLY IF YOU HAVE BEEN PERSONALLY RESPONSIBLE FOR A REPRESENTATIVE SAMPLE OF THE TYPE OF WORK TO WHICH THE QUESTION PERTAINS, EITHER AS A SERVICE PROVIDER (I.E., AN ATTORNEY IN PRIVATE PRACTICE) OR AS A PURCHASER OF SUCH SERVICES (I.E., CORPORATE COUNSEL).

ASSUMING A TYPICAL CASE WITH NO UNUSUAL COMPLICATIONS, PLEASE LIST YOUR **EXPECTED** PROFESSIONAL FEES FOR 2025 (NOT INCLUDING EXPENSES SUCH DRAWING FEES AND GOVERNMENT FILING FEES).

IF A QUESTION IS NOT RELEVANT TO YOU, PLEASE JUST SKIP IT AND MOVE TO THE NEXT.

| TRADEMARKS (INCLUDING SERVICE MARKS) | Fixed Fee | Hourly | Other | Charges in 2025 |
|---|---|---|---|---|
| 46. Trademark Clearance Search, Analysis, and Opinion (per mark) | ☐ | ☐ | ☐ | $ |
| 47. Trademark Registration Application (Preparation and Filing, per application, for a single class) | ☐ | ☐ | ☐ | $ |
| 48. Trademark Prosecution (Total, including amendments and interviews but not appeals) | ☐ | ☐ | ☐ | $ |
| 49. Trademark Statement of Use (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| 50. Trademark Appeal to the Board | ☐ | ☐ | ☐ | $ |
| 51. Trademark Section 8 and 15 Declaration (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| 52. Trademark Renewal Application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| 53. Filing of Foreign Origin Trademark Registration Application Received Ready for Filing | ☐ | ☐ | ☐ | $ |
| 54. Filing for an international trademark | ☐ | ☐ | ☐ | $ |
| 55. Preparing a UDRP Petition (Uniform Domain-Name Dispute-Resolution) | ☐ | ☐ | ☐ | $ |
| 56. Responding to a UDRP Petition | ☐ | ☐ | ☐ | $ |
| 57. Preparing and filing assignments or other formal documents | ☐ | ☐ | ☐ | $ |

| **US UTILITY PATENTS**<br>*This includes foreign-origin patents where no substantive direction is received from foreign attorneys.* | | | | |
|---|---|---|---|---|
| | Fixed Fee | Hourly | Other | **Charges in 2025** |
| **58.** Original (not divisional, continuation, or CIP) non-provisional utility patent application on invention of minimal complexity, e.g., 10 page specification, 10 claims (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **59.** Provisional Patent Application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **60.** Original utility application, relatively complex **biotechnology/chemical** (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **61.** Original utility application, relatively complex **electrical/computer** (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **62.** Original utility application, relatively complex **mechanical** (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **63.** Patent application amendment/argument of minimal complexity (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **64.** Patent application amendment/argument, relatively complex, **biotechnology/chemical** (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **65.** Patent application amendment/argument, relatively complex, **electrical/computer** (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **66.** Patent application amendment/argument, relatively complex, **mechanical** (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **67.** Appeal to Board in utility patent application without oral argument. | ☐ | ☐ | ☐ | $ |
| **68.** Appeal to Board in utility patent application with oral argument. | ☐ | ☐ | ☐ | $ |
| **69.** Issuing an allowed application (All post-allowance activity, except PTA calculation) | ☐ | ☐ | ☐ | $ |
| **70.** Ex parte re-exam | ☐ | ☐ | ☐ | $ |
| **71.** Paying a Maintenance Fee | ☐ | ☐ | ☐ | $ |
| **72.** Utility Patent Novelty Search, Analysis, and Opinion | ☐ | ☐ | ☐ | $ |
| **73.** Validity/Invalidity Only Opinion, per patent | ☐ | ☐ | ☐ | $ |
| **74.** Infringement/Non-Infringement Only Opinion, per patent | ☐ | ☐ | ☐ | $ |
| **75.** Combination validity and Infringement, per patent | ☐ | ☐ | ☐ | $ |
| **76.** Preparing and filing Information Disclosure Statement (IDS), 50 references or less | ☐ | ☐ | ☐ | $ |
| **77.** Preparing and filing Information Disclosure Statement (IDS), 51 references or more | ☐ | ☐ | ☐ | $ |
| **78.** Reference management (typical portfolio size) | ☐ | ☐ | ☐ | $ |

| | | | | |
|---|---|---|---|---|
| **79.** Patent Term Adjustment calculation | ☐ | ☐ | ☐ | $ |
| **80.** Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections | ☐ | ☐ | ☐ | $ |
| **81.** Preparing and filing formal drawings | ☐ | ☐ | ☐ | $ |
| **82.** Preparing for and conducting examiner interview | ☐ | ☐ | ☐ | $ |
| **83.** Providing a continuation recommendation (including proposed claim strategy) | ☐ | ☐ | ☐ | $ |

| US UTILITY PATENTS OF FOREIGN ORIGIN *in which foreign attorneys provide substantive direction. Exclude government, foreign associate, drawing, and similar fees.* | | | | |
|---|---|---|---|---|
| | Fixed Fee | Hourly | Other | **Charges in 2025** |
| **84.** Filing non-PCT patent application abroad (per country, not including associate or government fees) | | | | |
| **85.** Filing previously prepared US patent application as PCT application in US Receiving Office | | | | |
| **86.** Entering National Stage in each foreign Receiving Office from US origin PCT application (per country, not including associate or government fees) | ☐ | ☐ | ☐ | $ |
| **87.** Filing foreign origin utility patent application in USPTO under Paris Convention, received ready for filing with formal papers, assignment, and priority documents | ☐ | ☐ | ☐ | $ |
| **88.** Entering National Stage in US Receiving Office from foreign origin PCT application (per transaction) | ☐ | ☐ | ☐ | $ |
| **89.** Paying an annuity or maintenance fee | ☐ | ☐ | ☐ | $ |
| **90.** Patent application amendment/argument of minimal complexity, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **91.** Patent application amendment/argument, relatively complex, **biotechnology/chemical**, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **92.** Patent application amendment/argument, relatively complex, **electrical computer**, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **93.** Patent application amendment/argument, relatively complex, **mechanical**, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |

**For the following series of questions, please include the U.S.-only portion of the charges for filing U.S.-originating applications abroad. In addition, please include the charges applied to handling a single foreign country.**

| FILING US APPLICATIONS ABROAD | Fixed Fee | Hourly | Other | **Charges in 2025** |
|---|---|---|---|---|
| **94.** Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents | ☐ | ☐ | ☐ | $ |
| **95.** Entering National Stage in foreign Receiving Office from US origin PCT application | ☐ | ☐ | ☐ | $ |
| **96.** Paying an annuity or maintenance fee | ☐ | ☐ | ☐ | $ |
| **97.** Patent application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions | ☐ | ☐ | ☐ | $ |

| | | | | |
|---|---|---|---|---|
| (Preparation and Filing) | | | | |
| **98.** Patent application amendment/argument, relatively complex, **biotechnology/chemical**, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **99.** Patent application amendment/argument, relatively complex, **electrical computer**, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **100.** Patent application amendment/argument, relatively complex, **mechanical**, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |

**101.** **Is there a surcharge to clients for handling invoices from foreign counsel?**

☐ Yes    ☐ No

**102.** [IF Q101=YES] **Please enter the percentage or dollar amount of the client surcharge for handling invoices from foreign counsel.** _____%

| OTHER US PATENTS AND COPYRIGHTS | | | | |
|---|---|---|---|---|
| | Fixed Fee | Hourly | Other | **Charges in 2025** |
| **103.** US design patent application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **104.** Formal drawings for design patent application | ☐ | ☐ | ☐ | $ |
| **105.** Preparing and filing international design patent application under the Hague agreement | ☐ | ☐ | ☐ | $ |
| **106.** Responding to Office action in design patent application | ☐ | ☐ | ☐ | $ |
| **107.** US plant patent application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| **108.** Copyright registration application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |

| TRANSACTIONAL WORK | | | | |
|---|---|---|---|---|
| | Fixed Fee | Hourly | Other | **Charges in 2025 per project** |
| **109.** Due diligence | ☐ | ☐ | ☐ | $ |

**LITIGATION AND RELATED MATTERS**

**THESE QUESTIONS SHOULD BE ANSWERED BY BOTH CORPORATE AND PRIVATE PRACTITIONERS.**

RESPOND TO EACH OF THE FOLLOWING QUESTIONS ONLY IF YOU HAVE PERSONAL KNOWLEDGE OF THE COSTS INCURRED WITHIN THE RELATIVELY RECENT PAST FOR THE TYPE OF WORK TO WHICH THE QUESTION PERTAINS EITHER AS A SERVICE PROVIDER (ATTORNEY IN PRIVATE PRACTICE) OR AS A PURCHASER OF SUCH SERVICES (CORPORATE COUNSEL). IN EACH OF THE QUESTIONS, "TOTAL COST" IS ALL COSTS, INCLUDING OUTSIDE LEGAL AND PARALEGAL SERVICES, LOCAL COUNSEL, ASSOCIATES, PARALEGALS, TRAVEL AND LIVING EXPENSES, FEES AND COSTS FOR COURT REPORTERS, PHOTOCOPIES, COURIER SERVICES, EXHIBIT PREPARATION, ANALYTICAL TESTING, EXPERT WITNESSES, TRANSLATORS, SURVEYS, JURY ADVISORS, AND SIMILAR EXPENSES. PLEASE ESTIMATE THESE BASED ON A SINGLE IP ASSET (I.E., ONE PATENT AT ISSUE, ONE TRADEMARK, ETC.).

**What is your estimate of the total cost of <u>patent infringement</u> action of the following varieties (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation, what was the cost of the action up through mediation?** *For purposes of this question, "at risk" refers to the financial impact of an adverse judgment.*

| LITIGATION–PATENT INFRINGEMENT, ALL VARIETIES | |
| --- | --- |
| **110.          Less than $1 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **111.          $1 million to less than $10 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **112.          $10 million to less than $25 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **113.          $25 million or more at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |

| B. LITIGATION–PATENT INFRINGEMENT PURSUANT TO THE HATCH-WAXMAN ACT (i.e., "ANDA LITIGATION") | |
|---|---|
| **114.**     **Less than $1 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **115.**     **$1 million to less than$10 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **116.**     **$10 million to less than $25 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **117.**     **$25 million or more at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |

| C. LITIGATION– DEFENDING CLAIMS OF PATENT INFRINGEMENT BY NON-PRACTICING ENTITY | |
|---|---|
| **118.**     **Less than $1 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **119.**     **$1 million to less than $10 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **120.**     **$10 million to less than $25 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **121.**     **$25 million or more at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |

| D. LITIGATION– SECTION 337 PATENT INFRINGEMENT ACTION IN THE INTERNATIONAL TRADE COMMISSION | |
|---|---|
| **122.**      **Less than $1 million at risk (*the financial impact of an adverse judgment from imported goods*)** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **123.**      **$1 million to less than$10 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **124.**      **$10 million to less than $25 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **125.**      **$25 million or more at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |

**126.**      **In your experience how strong is the correlation between the amount at risk in a patent infringement action and the overall attorney hours required to litigate the action?**

☐    Very strong
☐    Strong
☐    A little strong
☐    Non-existent

**127.**      **In your experience, how does the total cost of asserting a patent infringement action compare to the total cost of defending such an action?**

☐    More
☐    About the same
☐    Less

**What is your estimate of the total cost of <u>filing or defending</u> a petition for a post-grant proceeding, e.g., *Inter Partes* Review (IPR) or Post Grant Review (PGR), filed in the United States Patent Trial Appeal Board (PTAB) (i) through filing the petition for review, including expert fees, but excluding PTAB filing fees and prior art searching, (ii) through the end of motion practice, including discovery, analyzing patent owner response(s), reply briefing, expert fees, and other motion practice such as discovery motions or motions to amend, (iii) through the PTAB hearing, and (iv) through appeal to the federal court(s)?**

**BY TECHNOLOGY**

| 128. PGR/IPR – Life Sciences | |
|---|---|
| Through filing petition | $ |
| Through end of motion practice | $ |
| Through PTAB hearing | $ |
| Through appeal | $ |
| **129. PGR/IPR – Electrical/Computer** | |
| Through filing petition | $ |
| Through end of motion practice | $ |
| Through PTAB hearing | $ |
| Through appeal | $ |
| **130. PGR/IPR – Mechanical** | |
| Through filing petition | $ |
| Through end of motion practice | $ |
| Through PTAB hearing | $ |
| Through appeal | $ |

131. **In your experience, how does the total cost of filing a petition for post-grant proceeding (IPR or PGR) compare to the total cost of defending such an action?**
☐ More
☐ About the same
☐ Less

**What is your estimate of the total cost of a <u>trademark infringement</u> action (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation, what was the cost of the action up through mediation?**

| LITIGATION–TRADEMARK INFRINGEMENT | |
|---|---|
| **132.** **Less than $1 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **133.** **$1 million to less than $10 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **134.** **$10 million to less than $25 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **135.** **$25 million or more at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |

136. **In your experience, how strong is the correlation between the amount at risk in a trademark infringement action and the overall attorney hours required to litigate the action?**

☐ Very strong
☐ Strong
☐ A little strong
☐ Non-existent

137. **In your experience, how does the total cost of asserting a trademark infringement action compare to the total cost of defending such an action?**

☐ More
☐ About the same
☐ Less

**138.** **What is your estimate of the total cost of a <u>trademark opposition/cancellation</u> (i) through filing petition (ii) through end of discovery, and (iii) inclusive of discovery, motions, hearing, and post-hearing?**

| LITIGATION–TRADEMARK OPPOSITION/CANCELLATION | |
| --- | --- |
| Through filing petition | $ |
| Through end of discovery | $ |
| Inclusive, all costs | $ |

**What is your estimate of the total cost of a <u>copyright infringement</u> action (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation, what was the cost of the action up through mediation?**

| A. LITIGATION–COPYRIGHT INFRINGEMENT | |
| --- | --- |
| **139.** **Less than $1 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **140.** **$1 million to less than $10 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **141.** **$10 million to less than $25 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **142.** **$25 million or more at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |

**143.** **In your experience, how strong is the correlation between the amount at risk in a copyright infringement action and the overall attorney hours required to litigate the action?**

- ☐ Very strong
- ☐ Strong
- ☐ A little strong
- ☐ Non-existent

144. **In your experience, how does the total cost of asserting a copyright infringement action compare to the total cost of defending such an action?**

☐ More
☐ About the same
☐ Less

**What is your estimate of the total cost of a <u>trade secret misappropriation</u> action: (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation, what was the cost of the action up through mediation?**

| A. LITIGATION– TRADE SECRET MISAPPROPRIATION | |
|---|---|
| **145.        Less than $1 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **146.        $1 million to less than $10 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **147.        $10 million to less than $25 million at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |
| **148.        $25 million or more at risk** | |
| Initial case management | $ |
| Inclusive of discovery, motions, and claim construction | $ |
| Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| Cost if dispute was resolved through mediation/arbitration | $ |

149. **In your experience, how strong is the correlation between the amount at risk in a trade secret infringement action and the overall attorney hours required to litigate the action?**

☐ Very strong
☐ Strong
☐ A little strong
☐ Non-existent

150. **In your experience, how does the total cost of asserting a trade secret misappropriation action compare to the total cost of defending such an action?**

☐ More
☐ About the same
☐ Less

### ARBITRATION

**151.** In your experience, how does the total cost of resolving a dispute through arbitration compare to resolving a comparable dispute through litigation?

☐ More
☐ About the same
☐ Less

**152.** If you were involved in at least one dispute in which mediation or arbitration was employed in 2024, please indicate what percentage of the time the mediation/arbitration was initiated by each of the following means (answers should total 100%):

_____% Based on terms of a contract
_____% Mandated by court
_____% Voluntarily by parties
_____% Other
**100% TOTAL**

### USEFULNESS OF DATA AND REPORT TO YOU AS AN INDIVIDUAL

**153.** Over the course of the past year, about how often did you refer to AIPLA's Report of the Economic Survey?

☐ Weekly or more often
☐ Monthly
☐ Quarterly
☐ Bi-annually
☐ Annually
☐ Never

**154.** [IF Q154≠NEVER] What data or types of data have you found most useful when using the *AIPLA Report of the Economic Survey* in the past?

_____

_____

_____

_____

**155.** What data or types of data would be useful to you in a future *AIPLA Report of the Economic Survey*?

_____

_____

_____

TO RECEIVE THE BENCHMARK SPREADSHEET TOOL, PLEASE ENTER YOUR CONTACT INFORMATION BELOW.

THE DATA COLLECTED FOR THE PURPOSES OF PROVIDING THE BENCHMARK SPREADSHEET TOOL IS KEPT ENTIRELY SEPARATE FROM OTHER RESPONSE DATA.

NAME: _____

**FIRM:** _____

**ADDRESS:** _____

**CITY:** _____**STATE:** _____**ZIP CODE:** _____

**TELEPHONE NUMBER:** _____

**E-MAIL ADDRESS:** _____

**THANK YOU VERY MUCH FOR COMPLETING THIS SURVEY.**

**Appendix D: Firm Survey Questionnaire**

# AMERICAN INTELLECTUAL PROPERTY LAW ASSOCIATION

## AIPLA 2025 ECONOMIC SURVEY — FIRMS

Untold Research, an independent survey research organization, is conducting this confidential survey for AIPLA. **All responses will be kept completely confidential.** Your participation in this survey is entirely voluntary.

At anytime, you can close the survey and return where you left off using the same link in the email you received. If you do not know the answer to a question or it doesn't apply to your type of work, it is better to research the answer and come back when you're ready or skip it rather than responding with non-confident answers.

All questions and concerns about the survey or online content should be directed to Kate Vasiloff at kate@untoldresearch.com.

Please complete your questionnaire no later than **April 14, 2025**.

## PRIVATE FIRM DATA

1. **What is the position in the firm of the person responding on behalf of the firm?**
   - ☐ Managing Partner/Shareholder
   - ☐ Administrator
   - ☐ Other; please describe _____

2. **What is the closest metro area of the firm's principal office location?**
   - ☐ Atlanta-Sandy Springs-Roswell
   - ☐ Austin-Round Rock-San Marcos
   - ☐ Baltimore-Columbia-Towson
   - ☐ Boston-Cambridge-Newton
   - ☐ Charlotte-Concord-Gastonia
   - ☐ Chicago-Naperville-Elgin
   - ☐ Cincinnati-Cleveland-Columbus
   - ☐ Dallas-Fort Worth-Arlington
   - ☐ Denver-Aurora-Centennial
   - ☐ Detroit-Warren-Dearborn
   - ☐ Houston-Pasadena-The Woodlands
   - ☐ Indianapolis-Carmel-Greenwood
   - ☐ Kansas City
   - ☐ Las Vegas-Henderson-North Las Vegas
   - ☐ Los Angeles-Long Beach-Anaheim
   - ☐ Miami-Fort Lauderdale-West Palm Beach
   - ☐ Minneapolis-St. Paul-Bloomington
   - ☐ Nashville-Davidson—Murfreesboro—Franklin
   - ☐ New York-Newark-Jersey City
   - ☐ Orlando-Kissimmee-Sanford
   - ☐ Philadelphia-Camden-Wilmington
   - ☐ Phoenix-Mesa-Chandler
   - ☐ Pittsburgh
   - ☐ Portland-Vancouver-Hillsboro
   - ☐ Riverside-San Bernardino-Ontario
   - ☐ Sacramento-Roseville-Folsom
   - ☐ San Antonio-New Braunfels

Case 3:24-cv-00137-TMR-DCK    Document 416-1    Filed 07/29/26    Page 380 of 388

<ul>
<li>☐ San Diego-Chula Vista-Carlsbad</li>
<li>☐ San Francisco-Oakland-Fremont</li>
<li>☐ Seattle-Tacoma-Bellevue</li>
<li>☐ St. Louis</li>
<li>☐ Tampa-St. Petersburg-Clearwater</li>
<li>☐ Washington-Arlington-Alexandria</li>
</ul>

**3. Are you a solo practitioner?**   ☐ Yes   ☐ No

**4. If you have more than one office of similar size to your principal office location, please select their general locations.**

<ul>
<li>☐ Atlanta-Sandy Springs-Roswell</li>
<li>☐ Austin-Round Rock-San Marcos</li>
<li>☐ Baltimore-Columbia-Towson</li>
<li>☐ Boston-Cambridge-Newton</li>
<li>☐ Charlotte-Concord-Gastonia</li>
<li>☐ Chicago-Naperville-Elgin</li>
<li>☐ Cincinnati-Cleveland-Columbus</li>
<li>☐ Dallas-Fort Worth-Arlington</li>
<li>☐ Denver-Aurora-Centennial</li>
<li>☐ Detroit-Warren-Dearborn</li>
<li>☐ Houston-Pasadena-The Woodlands</li>
<li>☐ Indianapolis-Carmel-Greenwood</li>
<li>☐ Kansas City</li>
<li>☐ Las Vegas-Henderson-North Las Vegas</li>
<li>☐ Los Angeles-Long Beach-Anaheim</li>
<li>☐ Miami-Fort Lauderdale-West Palm Beach</li>
<li>☐ Minneapolis-St. Paul-Bloomington</li>
<li>☐ Nashville-Davidson—Murfreesboro—Franklin</li>
<li>☐ New York-Newark-Jersey City</li>
<li>☐ Orlando-Kissimmee-Sanford</li>
<li>☐ Philadelphia-Camden-Wilmington</li>
<li>☐ Phoenix-Mesa-Chandler</li>
<li>☐ Pittsburgh</li>
<li>☐ Portland-Vancouver-Hillsboro</li>
<li>☐ Riverside-San Bernardino-Ontario</li>
<li>☐ Sacramento-Roseville-Folsom</li>
<li>☐ San Antonio-New Braunfels</li>
<li>☐ San Diego-Chula Vista-Carlsbad</li>
<li>☐ San Francisco-Oakland-Fremont</li>
<li>☐ Seattle-Tacoma-Bellevue</li>
<li>☐ St. Louis</li>
<li>☐ Tampa-St. Petersburg-Clearwater</li>
<li>☐ Washington-Arlington-Alexandria</li>
</ul>

**5. [IF Q3=YES] How many major office locations—staffed by two or more partners—did the firm have in 2024?_____**

**6. [IF Q3=YES] In all locations, how many full-time IP lawyers and patent agents are employed by your firm?**

_____

**7. Does the firm anticipate changing the amount of office space it leases or owns this year or did the firm change this in 2024?**

☐ Plan to reduce office space/Have already reduced office space
☐ Plan to increase office space/Have already increased office space
☐ No changes planned
☐ Don't know/Not sure

**8. What percentage of employees:**

a. Worked fully remotely in 2024? _____%  ☐ Not Sure
b. Worked a hybrid schedule (some days in the office, some days remote per week) _____%  ☐ Not Sure
b. Worked fully in the office_____%  ☐ Not Sure

**9. Will the level of in-office work increase, decrease, or stay the same in 2025?**

☐ Increase
☐ Stay the same
☐ Decrease
☐ Don't know

**10. In each of the following categories, how many attorneys were in the firm in 2024? If the number in any category varied during the year, report the average.**

_____ Equity Partner, Shareholder (or equivalent)
_____ Partner-track attorney
_____ Non-partner track attorney
_____ Of Counsel (or equivalent)
_____ Contract/Part-time

**Please report by gender the number of professionals whose practice is primarily IP law that were in the firm in 2024. If the number in any category varied during the year, report the average.**

| | Male | Female | Another gender identify |
|---|---|---|---|
| **11. Equity Partner, Shareholder (or equivalent)** | | | |
| **12. Partner-track attorney** | | | |
| **13. Non-partner track attorney** | | | |
| **14. Of Counsel (or equivalent)** | | | |
| **15. Contract/Part-time** | | | |
| **16. USPTO-registered Patent Agents (not attorneys)** | | | |
| **17. Technical Advisors/Assistants, including Searchers** | | | |
| **18. Paralegal/Legal Assistants (i.e., billable support staff)** | | | |

**3**

**Please report by ethnicity/race the number of professionals whose practice is primarily IP law that were in the firm in 2024. If the number in any category varied during the year, report the average.**

| | White/ Caucasian | Black/ African American | Hispanic/ Latino/a/x | Asian/ Pacific Islander | North American Indian/ Native Canadian | Mixed Race | Other |
|---|---|---|---|---|---|---|---|
| 19. Equity Partner, Shareholder (or equivalent) | | | | | | | |
| 20. Partner-track attorney | | | | | | | |
| 21. Non-partner track attorney | | | | | | | |
| 22. Of Counsel (or equivalent) | | | | | | | |
| 23. Contract/Part-time | | | | | | | |
| 24. USPTO-registered Patent Agents (not attorneys) | | | | | | | |
| 25. Technical Advisors/Assistants, including Searchers | | | | | | | |
| 26. Paralegal/Legal Assistants (i.e., billable support staff) | | | | | | | |

**Medical Benefits**

27.    Do you provide medical benefits? ☐ Yes      ☐ No

28.    [IF Q27=YES] What percentage of the medical benefit costs is covered by the firm? _____%

29.    What services, if any, were outsourced in 2024 and/or did your firm use artificial intelligence (AI) tools? (CHECK ALL THAT APPLY)

| | Yes, Outsourced in the U.S. | Yes, Outsourced Abroad | No, Not Outsourced | AI Tools Were Used |
|---|---|---|---|---|
| a. Docketing | ☐ | ☐ | ☐ | ☐ |
| b. Paralegal Support | ☐ | ☐ | ☐ | ☐ |
| c. IDSs | ☐ | ☐ | ☐ | ☐ |
| d. Searching | ☐ | ☐ | ☐ | ☐ |
| e. Prosecution Services | ☐ | ☐ | ☐ | ☐ |
| f. Litigation Services | ☐ | ☐ | ☐ | ☐ |
| g. International filing | ☐ | ☐ | ☐ | ☐ |
| h. Annuity payments | ☐ | ☐ | ☐ | ☐ |
| i. Application Drafting | ☐ | ☐ | ☐ | ☐ |
| j. Response to Office Action | ☐ | ☐ | ☐ | ☐ |

4

30. **How many professionals whose practice is primarily IP law became associated with the firm in 2024? If the number in any category varied during the year, report the average.**
    _____ Equity Partner, Shareholder (or equivalent)
    _____ Partner-track attorney
    _____ Non-partner track attorney
    _____ Of Counsel (or equivalent)
    _____ Contract/Part-time
    _____ USPTO-registered Patent Agents (not attorneys)
    _____ Technical Advisors/Assistants, including Searchers
    _____ Paralegal/Legal Assistants (i.e., billable support staff)

    _____ **TOTAL IP Professionals**

31. **Of all attorneys hired in 2024, what percentage were hired through a recruiter (head hunter)?**
    ☐ 0%
    ☐ 1% to less than 25%
    ☐ 25% to less than 50%
    ☐ 51% to less than 75%
    ☐ 75%=100%

32. **What was the average fee, as a percent of salary, paid to a recruiter (head hunter)?** _____%

33. **How many professionals whose practice is primarily IP law left the firm (including retired) in 2024?**
    _____ Equity Partner, Shareholder (or equivalent)
    _____ Partner-track attorney
    _____ Non-partner track attorney
    _____ Of Counsel (or equivalent)
    _____ Contract/Part-time
    _____ USPTO-registered Patent Agents (not attorneys)
    _____ Technical Advisors/Assistants, including Searchers
    _____ Paralegal/Legal Assistants (i.e., billable support staff)

34. **How many non-billable support staff devoted primarily to the support of the IP practice were employed by the firm in 2024?** _____

35. **Does the firm plan to hire more summer associates in 2025 than it did in 2024?** ☐ **Yes** ☐ **No**
    **Don't know**

**Please report the following information for 2023 and 2024:**

|  | In 2023 | In 2024 |
|---|---|---|
| **36.** How many summer associates working primarily in IP law? |  |  |
| **37.** How many summer associates identified above received full-time offers? |  |  |
| **38.** How many summer associates identified above accepted the firm's offer? |  |  |

39. **How much did you pay summer associates per month in 2024?** $_____

40. **How many summer associates working primarily in IP law do you expect to have?**
    in 2025? _____
    in 2026? _____

41. **What percentage of the firm's practice by billings is in IP law in 2024?** _____%

42. **Approximately what percentage of the firm's billable IP hours in 2024 were actually billed to clients (hourly or other basis)?** _____%

5

**43. What percent of the firm's 2024 IP billings were for:**

   a.  Patent applications and prosecution?      _____%
   b.  Trademark registration and prosecution?    _____%
   c.  Copyright registration applications?      _____%
   d.  Licensing?   _____%
   e.  Litigation (not including post-grant actions at the USPTO)?   _____%
   f.  PTAB/TTAB proceedings?   _____%
   e.  Privacy/Cybersecurity?   _____%
   g.  Other IP work?   _____%

**44. What were the firm's total 2024 billings for professional legal services?** $_____

**45. What was the ratio of the firm's collections to the firm's billings for 2024?** _____%

**46. What percentage of the firm's budget is allocated for marketing in 2024?** _____%

**47. As a percent of total 2024 collections (for services performed in any year), what was the firm's overhead in 2024? Overhead is all expenses other than client reimbursed expenses and compensation to attorneys and patent agents (including partner and shareholder profits).** _____%

**48. What was the percent change in the firm's <u>billings</u> for IP legal services from 2023 to 2024? Calculate as (2024 <u>billings</u> – 2023 <u>billings</u>)/2023 <u>billings</u>) x 100.** _____%

**49. What was the percent change in the firm's <u>revenue</u> for IP legal services from 2023 to 2024? Calculate as (2024 <u>revenue</u> – 2023 <u>revenue</u>)/2023 <u>revenue</u>) x 100.** _____%

**50. What were the firm's minimum, maximum, and average 2024 attorney billing rates for non-IP work? If your firm only performs IP work, please skip this question.**

$_____ Minimum hourly rate
$_____ Maximum hourly rate
$_____ Average hourly rate

**51. What were the firm's minimum, maximum, and average 2024 attorney billing rates for IP work?**

$_____ Minimum hourly rate
$_____ Maximum hourly rate
$_____ Average hourly rate

**52. What is the firm's current starting salary for a first-year associate?** $_____ per year

**53. What is the firm's average salary for:**

      **A patent agent?** $_____ per year
      **An IP paralegal?** $_____ per year

**54. Does the firm provide tuition reimbursement or tuition loan forgiveness for paralegals, patent agents, or technical assistants attending law school?** ☐ Yes ☐ No

## PROFESSIONAL LIABILITY INSURANCE

**55. What was the firm's maximum liability insurance coverage in 2024?**

$_____ each claim
$_____ total

**56. Does the information provided in the previous question include cyber liability insurance?** ☐ Yes ☐ No

**57. [IF Q56=NO] Does the firm have cyber liability insurance?** ☐ Yes ☐ No

**58. What was the liability insurance deductible in 2024?**
$_____ each claim
$_____ total

**59. What was the firm's liability insurance cost per attorney in 2024?** $_____

**60. How many liability claims for IP matters have been made against the firm in the last five years (2019 – 2024)?**
_____

**61. Who is the firm's professional liability insurance underwriter?**

| | |
|---|---|
| ☐ ALAS | ☐ Kemper/Lumberman's |
| ☐ ALPS | ☐ Lloyd's of London |
| ☐ American Home Assurance Company | ☐ Minnesota Mutual Lawyers Insurance Co. |
| ☐ CNA Insurance Companies | ☐ Oregon Professional Liability Fund |
| ☐ Columbia Casualty | ☐ National Casualty |
| ☐ General Star | ☐ St. Paul |
| ☐ Great American | ☐ Westport |
| ☐ Jamieson (New Jersey) | ☐ Other insurer (SPECIFY) _____ |

## TRAINING

**62. How much did the firm spend on outside providers of attorney training and external attorney training programs as a percentage of gross revenue in 2024?** _____%

**63. Other than through one-on-one mentorship/review, does your firm provide any of the following formal training to its attorneys?**(CHECK ALL THAT APPLY)
☐ Business development
☐ Leadership
☐ Personal growth or development
☐ Practice skills (e.g., claim drafting, case law review, etc.)
☐ Team dynamics or team building

## ASSOCIATES' BILLING REQUIREMENTS

**64. Does the firm give associates "billable hour" credit toward their billing requirement for time spent on the following activities:**

| | Yes | No | Don't know |
|---|---|---|---|
| a. Pro bono work | ☐ | ☐ | ☐ |
| b. Bar association participation | ☐ | ☐ | ☐ |

## USEFULNESS OF DATA AND REPORT TO YOUR FIRM

**65. What data or types of data have you found most useful when using the *AIPLA Report of the Economic Survey* in the past?**

_____

_____

_____

_____

66.	What data or types of data would be useful to you if it could be collected in a future *AIPLA Economic Survey*?

_____

_____

_____

_____


TO RECEIVE THE BENCHMARK SPREADSHEET TOOL, PLEASE ENTER YOUR CONTACT INFORMATION BELOW.
THE DATA COLLECTED FOR THE PURPOSES OF PROVIDING THE BENCHMARK SPREADSHEET TOOL IS KEPT ENTIRELY SEPARATE FROM OTHER RESPONSE DATA.

NAME: _____

FIRM: _____

ADDRESS: _____

CITY: _____STATE: _____ZIP CODE: _____

TELEPHONE NUMBER: _____

E-MAIL ADDRESS: _____

## THANK YOU VERY MUCH FOR COMPLETING THIS SURVEY.

